**Fill in this information to identify the case:**

Debtor Name  Marchey Group, Inc.

United States Bankruptcy Court for the: Central District of California

Case number:  1:24-bk-10326-MB

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:  March 2024

Date report filed:  04/22/2024
MM / DD / YYYY

Line of business:  online "reseller" business

NAISC code:  4552

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  MARUF BAKHRAMOV

Original signature of responsible party  _(signature)_

Printed name of responsible party  MARUF BAKHRAMOV

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name   Marchey Group, Inc.

Case number   1:24-bk-10326-MB

17. Have you paid any bills you owed before you filed bankruptcy?   ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 32,723.47

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 455,403.96

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 446,295.43

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 9,108.53

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 41,832.00

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 317,624.35

Debtor Name  Marchey Group, Inc.                                    Case number  1:24-bk-10326-MB

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                  $  186,161.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              6

27. What is the number of employees as of the date of this monthly report?                 6

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $  0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $  0.00

30. How much have you paid this month in other professional fees?                                 $  0.00

31. How much have you paid in total other professional fees since filing the case?               $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $  0.00 | − | $ 455,403.96 | = | $ 455,403.96 |
| 33. **Cash disbursements** | $  0.00 | − | $ 446,295.43 | = | $ 446,295.43 |
| 34. **Net cash flow** | $  0.00 | − | $ 9,108.53 | = | $ 9,108.53 |

35. Total projected cash receipts for the next month:                                        $ 442,379.00

36. Total projected cash disbursements for the next month:                                 - $ 439,212.00

37. Total projected net cash flow for the next month:                                      = $ 3,167.00

Debtor Name  Marchey Group, Inc.                                        Case number  1:24-bk-10326-MB

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.   Bank reconciliation reports for each account.

☑ 40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.   Budget, projection, or forecast reports.

☐ 42.   Project, job costing, or work-in-progress reports.

# EXHIBIT A

## EXHIBIT A

### *In Re Marchey Group Inc.* – 1:24-bk-10326-MB
**(March 2024 Monthly Operating Report)**

**Tax Returns:**  The Debtor has obtained extensions from the Internal Revenue Service and Franchise Tax Board to file its 2023 tax returns.  The extended deadline is currently September 15, 2024.

# EXHIBIT B

## EXHIBIT B

**In Re Marchey Group Inc. – 1:24-bk-10326-MB**
**(March 2024 Monthly Operating Report)**

**DIP Accounts**:  The Court's: (a) *Interim Order: (I) Authorizing Continued Use of Existing Cash Management System and Accounts; and (II) Granting Related Relief* [Docket No. 19]; and (b) *Further Interim Order: (I) Authorizing Continued Use of Existing Cash Management System and Accounts; and (II) Granting Related Relief* [Docket No. 54] (collectively, the "Cash Management Orders") modified the requirements of the Debtor regarding the establishment of debtor in possession accounts.  Specifically, the Cash Management Orders required the Debtor to establish debtor in possession operating account (the "DIP Operating Account") as soon as practicable after entry of the Cash Management Orders from which all sale proceeds would be deposited and operating expenses paid.  The Debtor opened the DIP Operating Account during the reporting month and, as of the date of this MOR, has substantially completed the transition of all expenses to the DIP Operating Account.

The Cash Management Orders further require the Debtor to use "best efforts" to transition its various separate bank accounts tied to its online seller's portals to debtor in possession accounts.  As detailed in the Debtor's motion [Docket No. 4] and stated on the record at the hearings thereon, although the transition has been time consuming and complicated due to the various terms of service applicable to the online seller's portals, the Debtor did commence such account transitions during the reporting month and expects a full transition, to the extent possible, to be completed by the end of April 2024.

**Payment of Pre-Petition Critical Vendors**:  The Court's: (a) *Interim Order: (I) Authorizing the Debtor to Pay Certain Pre-Petition Claims of Critical Vendors; (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers; and (III) Granting Related Relief* [Docket No. 21]; and (b) *Final Order: (I) Authorizing the Debtor to Pay Certain Pre-Petition Claims of Critical Vendors; (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers; and (III) Granting Related Relief* [Docket No. 37] (collectively, the "Critical Vendor Orders") authorized the Debtor to pay certain pre-petition claims of critical vendors.  In addition to those payments authorized by the Critical Vendor Orders, a minimal number of payments made by the Debtor pre-petition were apparently posted to the Debtor's accounts post-petition according to the Debtor's bank statements, as noted in Exhibit D attached hereto.

# EXHIBIT C

# MARCHEY GROUP INC

## EXHIBIT C

### RECEIPTS - MONTH OF MARCH 2023

| Date | Flow | Month | Coding | Name | Amount | Account |
|------|------|-------|--------|------|--------|---------|
| 1-Mar-24 | Cash In | March | SALES | BRAINTREE | 129.21 | BofA-5737-MAIN |
| 1-Mar-24 | Cash In | March | SALES | BRAINTREE | 78.26 | BofA-5737-MAIN |
| 1-Mar-24 | Cash In | March | SALES | eBay.com | 39.85 | WF-8200-CLOSED |
| 1-Mar-24 | Cash In | March | SALES | eBay.com | 274.41 | BofA-5737-MAIN |
| 1-Mar-24 | Cash In | March | SALES | eBay.com | 38.98 | Citi-8387-CLOSED |
| 1-Mar-24 | Cash In | March | SALES | eBay.com | 976.57 | BofA-5737-MAIN |
| 1-Mar-24 | Cash In | March | Sublet | MAXVILLE GROUP, INC | 6,500.00 | BofA-5737-MAIN |
| 4-Mar-24 | Cash In | March | SALES | BRAINTREE | 119.97 | BofA-5737-MAIN |
| 4-Mar-24 | Cash In | March | SALES | BRAINTREE | 69.28 | BofA-5737-MAIN |
| 4-Mar-24 | Cash In | March | SALES | eBay.com | 76.61 | BofA-5737-MAIN |
| 4-Mar-24 | Cash In | March | SALES | eBay.com | 258.83 | BofA-5737-MAIN |
| 4-Mar-24 | Cash In | March | SALES | eBay.com | 123.60 | Citi-8387-CLOSED |
| 4-Mar-24 | Cash In | March | SALES | eBay.com | 1,433.32 | BofA-5737-MAIN |
| 4-Mar-24 | Cash In | March | SALES | eBay.com | 2,152.50 | BofA-5737-MAIN |
| 4-Mar-24 | Cash In | March | SALES | eBay.com | 1,434.64 | BofA-5737-MAIN |
| 4-Mar-24 | Cash In | March | SALES | eBay.com | 217.81 | BofA-5737-MAIN |
| 4-Mar-24 | Cash In | March | SALES | eBay.com | 67.04 | BofA-5737-MAIN |
| 4-Mar-24 | Cash In | March | SALES | eBay.com | 76.22 | Citi-8387-CLOSED |
| 4-Mar-24 | Cash In | March | SALES | eBay.com | 979.75 | BofA-5737-MAIN |
| 4-Mar-24 | Cash In | March | SALES | eBay.com | 107.99 | Citi-8387-CLOSED |
| 4-Mar-24 | Cash In | March | SALES | eBay.com | 468.21 | BofA-5737-MAIN |
| 4-Mar-24 | Cash In | March | SALES | AMAZON.COM | 688.32 | BofA-2232 |
| 4-Mar-24 | Cash In | March | Sublet | FABRIC OF THE UNIVERSE | 7,231.84 | BofA-5737-MAIN |
| 5-Mar-24 | Cash In | March | SALES | BRAINTREE | 366.01 | BofA-5737-MAIN |
| 5-Mar-24 | Cash In | March | SALES | BRAINTREE | 186.68 | BofA-5737-MAIN |
| 5-Mar-24 | Cash In | March | SALES | eBay.com | 1,241.78 | BofA-5737-MAIN |
| 5-Mar-24 | Cash In | March | SALES | eBay.com | 44.16 | WF-8200-CLOSED |
| 5-Mar-24 | Cash In | March | SALES | eBay.com | 496.54 | BofA-5737-MAIN |
| 5-Mar-24 | Cash In | March | SALES | eBay.com | 118.84 | Citi-8387-CLOSED |
| 5-Mar-24 | Cash In | March | SALES | eBay.com | 403.59 | BofA-5737-MAIN |
| 5-Mar-24 | Cash In | March | SALES | AMAZON.COM | 11,147.17 | BofA-7413 |
| 5-Mar-24 | Cash In | March | SALES | AMAZON.COM | 6,195.83 | BofA-7439 |
| 5-Mar-24 | Cash In | March | SALES | AMAZON.COM | 24,487.72 | BofA-7455 |
| 6-Mar-24 | Cash In | March | SALES | BRAINTREE | 634.52 | BofA-5737-MAIN |
| 6-Mar-24 | Cash In | March | SALES | BRAINTREE | 132.79 | BofA-5737-MAIN |
| 6-Mar-24 | Cash In | March | SALES | eBay.com | 1,168.55 | BofA-5737-MAIN |
| 6-Mar-24 | Cash In | March | SALES | eBay.com | 131.28 | BofA-5737-MAIN |
| 6-Mar-24 | Cash In | March | SALES | eBay.com | 7.36 | Citi-8387-CLOSED |

Exhibit-C
Page 1 of 5

| Date | Type | Month | Category | Source | Amount | Account |
|---|---|---|---|---|---|---|
| 6-Mar-24 | Cash In | March | SALES | eBay.com | 51.43 | WF-8200-CLOSED |
| 6-Mar-24 | Cash In | March | SALES | eBay.com | 30.16 | BofA-5737-MAIN |
| 6-Mar-24 | Cash In | March | SALES | AMAZON.COM | 39,851.42 | BofA-5737-MAIN |
| 6-Mar-24 | Cash In | March | SALES | AMAZON.COM | 5,613.80 | BofA-5737-MAIN |
| 6-Mar-24 | Cash In | March | SALES | AMAZON.COM | 1,231.04 | BofA-7413 |
| 6-Mar-24 | Cash In | March | SALES | AMAZON.COM | 4,966.56 | BofA-7455 |
| 7-Mar-24 | Cash In | March | SALES | BRAINTREE | 27.02 | BofA-5737-MAIN |
| 7-Mar-24 | Cash In | March | SALES | BRAINTREE | 115.83 | BofA-5737-MAIN |
| 7-Mar-24 | Cash In | March | SALES | eBay.com | 1,404.77 | BofA-5737-MAIN |
| 7-Mar-24 | Cash In | March | SALES | eBay.com | 398.55 | BofA-5737-MAIN |
| 7-Mar-24 | Cash In | March | SALES | eBay.com | 327.43 | BofA-5737-MAIN |
| 7-Mar-24 | Cash In | March | SALES | eBay.com | 44.89 | Citi-8387-CLOSED |
| 7-Mar-24 | Cash In | March | SALES | eBay.com | 156.59 | WF-8200-CLOSED |
| 8-Mar-24 | Cash In | March | SALES | AMAZON.COM | 192.18 | BofA-2232 |
| 8-Mar-24 | Cash In | March | SALES | AMAZON.COM | 1,239.42 | BofA-2232 |
| 8-Mar-24 | Cash In | March | SALES | AMAZON.COM | 31.38 | BofA-5737-MAIN |
| 8-Mar-24 | Cash In | March | SALES | BRAINTREE | 206.06 | BofA-5737-MAIN |
| 8-Mar-24 | Cash In | March | SALES | BRAINTREE | 172.63 | BofA-5737-MAIN |
| 8-Mar-24 | Cash In | March | SALES | eBay.com | 213.60 | BofA-5737-MAIN |
| 8-Mar-24 | Cash In | March | SALES | eBay.com | 1,492.19 | BofA-5737-MAIN |
| 8-Mar-24 | Cash In | March | SALES | eBay.com | 168.50 | BofA-5737-MAIN |
| 11-Mar-24 | Cash In | March | SALES | BRAINTREE | 150.65 | BofA-5737-MAIN |
| 11-Mar-24 | Cash In | March | SALES | BRAINTREE | 221.88 | BofA-5737-MAIN |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 1,444.64 | BofA-5737-MAIN |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 86.15 | WF-8200-CLOSED |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 1,729.85 | BofA-5737-MAIN |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 186.57 | BofA-5737-MAIN |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 96.33 | Citi-8387-CLOSED |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 113.09 | BofA-5737-MAIN |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 88.66 | Citi-8387-CLOSED |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 383.71 | BofA-5737-MAIN |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 190.34 | BofA-5737-MAIN |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 388.23 | BofA-5737-MAIN |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 378.69 | BofA-5737-MAIN |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 26.80 | Citi-8387-CLOSED |
| 11-Mar-24 | Cash In | March | SALES | eBay.com | 1,541.85 | BofA-5737-MAIN |
| 12-Mar-24 | Cash In | March | SALES | BRAINTREE | 133.19 | BofA-5737-MAIN |
| 12-Mar-24 | Cash In | March | SALES | BRAINTREE | 90.31 | BofA-5737-MAIN |
| 12-Mar-24 | Cash In | March | SALES | eBay.com | 36.05 | WF-8200-CLOSED |
| 12-Mar-24 | Cash In | March | SALES | eBay.com | 534.66 | BofA-5737-MAIN |
| 12-Mar-24 | Cash In | March | SALES | eBay.com | 668.66 | BofA-5737-MAIN |
| 12-Mar-24 | Cash In | March | SALES | eBay.com | 1,708.17 | BofA-5737-MAIN |
| 13-Mar-24 | Cash In | March | SALES | BRAINTREE | 576.15 | BofA-5737-MAIN |
| 13-Mar-24 | Cash In | March | SALES | BRAINTREE | 151.13 | BofA-5737-MAIN |

Exhibit-C                                                                                    Page 2 of 5

| 13-Mar-24 | Cash In | March | SALES | eBay.com | 60.35 | BofA-5737-MAIN |
|---|---|---|---|---|---|---|
| 13-Mar-24 | Cash In | March | SALES | eBay.com | 473.55 | BofA-5737-MAIN |
| 13-Mar-24 | Cash In | March | SALES | AMAZON.COM | 12,234.98 | BofA-7413 |
| 13-Mar-24 | Cash In | March | SALES | AMAZON.COM | 3,284.49 | BofA-7413 |
| 13-Mar-24 | Cash In | March | SALES | AMAZON.COM | 1,368.30 | BofA-7439 |
| 13-Mar-24 | Cash In | March | SALES | AMAZON.COM | 34,169.15 | BofA-7455 |
| 13-Mar-24 | Cash In | March | SALES | AMAZON.COM | 8,852.92 | BofA-7455 |
| 13-Mar-24 | Cash In | March | Deposit-Return | LADWP | 7,387.06 | BofA-5737-MAIN |
| 14-Mar-24 | Cash In | March | SALES | BRAINTREE | 31.34 | BofA-5737-MAIN |
| 14-Mar-24 | Cash In | March | SALES | BRAINTREE | 256.19 | BofA-5737-MAIN |
| 14-Mar-24 | Cash In | March | SALES | eBay.com | 2,550.62 | BofA-5737-MAIN |
| 14-Mar-24 | Cash In | March | SALES | eBay.com | 34.66 | WF-8200-CLOSED |
| 14-Mar-24 | Cash In | March | SALES | eBay.com | 178.40 | BofA-5737-MAIN |
| 14-Mar-24 | Cash In | March | SALES | eBay.com | 178.08 | Citi-8387-CLOSED |
| 14-Mar-24 | Cash In | March | SALES | eBay.com | 717.29 | BofA-5737-MAIN |
| 15-Mar-24 | Cash In | March | SALES | BRAINTREE | 103.96 | BofA-5737-MAIN |
| 15-Mar-24 | Cash In | March | SALES | eBay.com | 39.58 | BofA-5737-MAIN |
| 15-Mar-24 | Cash In | March | SALES | eBay.com | 73.54 | BofA-5737-MAIN |
| 15-Mar-24 | Cash In | March | SALES | eBay.com | 377.37 | BofA-5737-MAIN |
| 15-Mar-24 | Cash In | March | SALES | eBay.com | 134.55 | WF-8200-CLOSED |
| 18-Mar-24 | Cash In | March | SALES | BRAINTREE | 196.62 | BofA-5737-MAIN |
| 18-Mar-24 | Cash In | March | SALES | BRAINTREE | 78.21 | BofA-5737-MAIN |
| 18-Mar-24 | Cash In | March | SALES | eBay.com | 31.56 | WF-8200-CLOSED |
| 18-Mar-24 | Cash In | March | SALES | eBay.com | 3,522.25 | BofA-5737-MAIN |
| 18-Mar-24 | Cash In | March | SALES | eBay.com | 135.37 | WF-8200-CLOSED |
| 18-Mar-24 | Cash In | March | SALES | eBay.com | 1,013.38 | BofA-5737-MAIN |
| 18-Mar-24 | Cash In | March | SALES | eBay.com | 745.20 | BofA-5737-MAIN |
| 18-Mar-24 | Cash In | March | SALES | eBay.com | 86.51 | BofA-5737-MAIN |
| 18-Mar-24 | Cash In | March | SALES | eBay.com | 2,465.35 | BofA-5737-MAIN |
| 18-Mar-24 | Cash In | March | SALES | eBay.com | 681.40 | BofA-5737-MAIN |
| 18-Mar-24 | Cash In | March | SALES | eBay.com | 225.63 | BofA-5737-MAIN |
| 18-Mar-24 | Cash In | March | SALES | eBay.com | 12.04 | BofA-5737-MAIN |
| 18-Mar-24 | Cash In | March | SALES | eBay.com | 323.59 | BofA-5737-MAIN |
| 18-Mar-24 | Cash In | March | SALES | AMAZON.COM | 803.57 | BofA-2232 |
| 19-Mar-24 | Cash In | March | SALES | BRAINTREE | 67.32 | BofA-5737-MAIN |
| 19-Mar-24 | Cash In | March | SALES | eBay.com | 1,009.28 | BofA-5737-MAIN |
| 19-Mar-24 | Cash In | March | SALES | eBay.com | 1,674.99 | BofA-5737-MAIN |
| 19-Mar-24 | Cash In | March | SALES | eBay.com | 290.70 | BofA-5737-MAIN |
| 19-Mar-24 | Cash In | March | SALES | AMAZON.COM | 19,932.11 | BofA-2232 |
| 19-Mar-24 | Cash In | March | SALES | AMAZON.COM | 6,424.21 | BofA-7413 |
| 19-Mar-24 | Cash In | March | SALES | AMAZON.COM | 1,323.24 | BofA-7413 |
| 19-Mar-24 | Cash In | March | SALES | AMAZON.COM | 12,109.69 | BofA-7439 |
| 19-Mar-24 | Cash In | March | SALES | AMAZON.COM | 17,255.04 | BofA-7455 |
| 19-Mar-24 | Cash In | March | SALES | AMAZON.COM | 4,458.60 | BofA-7455 |

Exhibit-C                                                                 Page 3 of 5

| Date | Type | Month | Category | Source | Amount | Account |
|---|---|---|---|---|---|---|
| 20-Mar-24 | Cash In | March | SALES | BRAINTREE | 615.18 | BofA-5737-MAIN |
| 20-Mar-24 | Cash In | March | SALES | BRAINTREE | 85.43 | BofA-5737-MAIN |
| 20-Mar-24 | Cash In | March | SALES | eBay.com | 404.79 | BofA-5737-MAIN |
| 20-Mar-24 | Cash In | March | SALES | eBay.com | 1,003.60 | BofA-5737-MAIN |
| 20-Mar-24 | Cash In | March | SALES | eBay.com | 212.83 | BofA-5737-MAIN |
| 20-Mar-24 | Cash In | March | SALES | AMAZON.COM | 42,738.36 | BofA-5737-MAIN |
| 20-Mar-24 | Cash In | March | SALES | AMAZON.COM | 7,347.95 | BofA-5737-MAIN |
| 21-Mar-24 | Cash In | March | SALES | BRAINTREE | 367.69 | BofA-5737-MAIN |
| 21-Mar-24 | Cash In | March | SALES | eBay.com | 29.88 | BofA-5737-MAIN |
| 21-Mar-24 | Cash In | March | SALES | eBay.com | 795.73 | BofA-5737-MAIN |
| 21-Mar-24 | Cash In | March | SALES | eBay.com | 5.98 | WF-8200-CLOSED |
| 21-Mar-24 | Cash In | March | SALES | eBay.com | 934.84 | BofA-5737-MAIN |
| 21-Mar-24 | Cash In | March | SALES | AMAZON.COM | 20,137.65 | BofA-7455 |
| 22-Mar-24 | Cash In | March | SALES | AMAZON.COM | 72.31 | BofA-2232 |
| 22-Mar-24 | Cash In | March | SALES | AMAZON.COM | 819.74 | BofA-2232 |
| 22-Mar-24 | Cash In | March | SALES | BRAINTREE | 121.31 | BofA-5737-MAIN |
| 22-Mar-24 | Cash In | March | SALES | BRAINTREE | 179.89 | BofA-5737-MAIN |
| 22-Mar-24 | Cash In | March | SALES | eBay.com | 1,037.40 | BofA-5737-MAIN |
| 22-Mar-24 | Cash In | March | SALES | eBay.com | 18.48 | WF-8200-CLOSED |
| 22-Mar-24 | Cash In | March | SALES | eBay.com | 69.45 | BofA-5737-MAIN |
| 22-Mar-24 | Cash In | March | SALES | eBay.com | 575.52 | BofA-5737-MAIN |
| 25-Mar-24 | Cash In | March | SALES | BRAINTREE | 104.13 | BofA-5737-MAIN |
| 25-Mar-24 | Cash In | March | SALES | BRAINTREE | 151.47 | BofA-5737-MAIN |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 193.83 | BofA-5737-MAIN |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 124.66 | WF-8200-CLOSED |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 364.16 | BofA-5737-MAIN |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 887.37 | BofA-5737-MAIN |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 223.42 | BofA-5737-MAIN |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 288.18 | DIP-0414-MAIN |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 138.75 | WF-8200-CLOSED |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 947.03 | BofA-5737-MAIN |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 739.35 | BofA-5737-MAIN |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 268.27 | BofA-5737-MAIN |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 674.49 | BofA-5737-MAIN |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 73.02 | DIP-0414-MAIN |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 1,236.72 | BofA-5737-MAIN |
| 25-Mar-24 | Cash In | March | SALES | eBay.com | 673.91 | DIP-0414-MAIN |
| 26-Mar-24 | Cash In | March | SALES | BRAINTREE | 33.21 | BofA-5737-MAIN |
| 26-Mar-24 | Cash In | March | SALES | eBay.com | 1,235.07 | BofA-5737-MAIN |
| 26-Mar-24 | Cash In | March | SALES | eBay.com | 26.61 | WF-8200-CLOSED |
| 26-Mar-24 | Cash In | March | SALES | eBay.com | 101.72 | BofA-5737-MAIN |
| 26-Mar-24 | Cash In | March | SALES | eBay.com | 274.08 | BofA-5737-MAIN |
| 26-Mar-24 | Cash In | March | SALES | eBay.com | 322.03 | DIP-0414-MAIN |
| 27-Mar-24 | Cash In | March | SALES | BRAINTREE | 251.87 | BofA-5737-MAIN |

Exhibit-C                                                                 Page 4 of 5

| | | | | | | |
|---|---|---|---|---|---|---|
| 27-Mar-24 | Cash In | March | SALES | BRAINTREE | 174.14 | BofA-5737-MAIN |
| 27-Mar-24 | Cash In | March | SALES | eBay.com | 127.42 | BofA-5737-MAIN |
| 27-Mar-24 | Cash In | March | SALES | eBay.com | 178.44 | DIP-0414-MAIN |
| 27-Mar-24 | Cash In | March | SALES | eBay.com | 79.48 | WF-8200-CLOSED |
| 27-Mar-24 | Cash In | March | SALES | eBay.com | 538.82 | BofA-5737-MAIN |
| 27-Mar-24 | Cash In | March | SALES | eBay.com | 370.85 | BofA-5737-MAIN |
| 27-Mar-24 | Cash In | March | SALES | AMAZON.COM | 7,474.18 | BofA-2232 |
| 27-Mar-24 | Cash In | March | SALES | AMAZON.COM | 16,389.36 | BofA-7413 |
| 27-Mar-24 | Cash In | March | SALES | AMAZON.COM | 1,119.09 | BofA-7413 |
| 27-Mar-24 | Cash In | March | SALES | AMAZON.COM | 14,007.46 | BofA-7439 |
| 27-Mar-24 | Cash In | March | SALES | AMAZON.COM | 1,531.82 | BofA-7439 |
| 27-Mar-24 | Cash In | March | SALES | AMAZON.COM | 23,476.95 | BofA-7455 |
| 27-Mar-24 | Cash In | March | SALES | AMAZON.COM | 3,148.29 | BofA-7455 |
| 27-Mar-24 | Cash In | March | SALES | WAL-MART | 679.78 | BofA-5737-MAIN |
| 28-Mar-24 | Cash In | March | SALES | BRAINTREE | 37.45 | BofA-5737-MAIN |
| 28-Mar-24 | Cash In | March | SALES | BRAINTREE | 12.42 | BofA-5737-MAIN |
| 28-Mar-24 | Cash In | March | SALES | eBay.com | 715.38 | BofA-5737-MAIN |
| 28-Mar-24 | Cash In | March | SALES | eBay.com | 1,300.87 | BofA-5737-MAIN |
| 28-Mar-24 | Cash In | March | SALES | eBay.com | 33.85 | WF-8200-CLOSED |
| 28-Mar-24 | Cash In | March | SALES | eBay.com | 510.94 | DIP-0414-MAIN |
| 29-Mar-24 | Cash In | March | SALES | BRAINTREE | 344.78 | BofA-5737-MAIN |
| 29-Mar-24 | Cash In | March | SALES | eBay.com | 494.59 | BofA-5737-MAIN |
| 29-Mar-24 | Cash In | March | SALES | eBay.com | 95.52 | BofA-5737-MAIN |
| 29-Mar-24 | Cash In | March | SALES | eBay.com | 1,503.88 | BofA-5737-MAIN |
| 29-Mar-24 | Cash In | March | SALES | eBay.com | 116.98 | WF-8200-CLOSED |
| 29-Mar-24 | Cash In | March | SALES | eBay.com | 262.52 | DIP-0414-MAIN |
| 29-Mar-24 | Cash In | March | Interest | Interest Earned | 0.02 | BofA-2232 |
| 29-Mar-24 | Cash In | March | Sublet | FABRIC OF THE UNIVERSE | 7,231.84 | BofA-5737-MAIN |
| | | | | | **455,403.96** | |

Exhibit-C                                                                 Page 5 of 5

# EXHIBIT D

# MARCHEY GROUP INC

## EXHIBIT D

DISBURSEMENTS - MONTH OF MARCH 2023

| Date | Flow | Coding | Name | Amount | Account |
|------|------|--------|------|--------|---------|
| 3/1/2024 | Cash Out | Payroll | Check 3097 - BLANCA JANET MOLINA | ($1,449.60) | BofA-5737-MAIN |
| 3/1/2024 | Cash Out | Payroll | Check 3102 - ANTON KULYK | ($706.00) | BofA-5737-MAIN |
| 3/1/2024 | Cash Out | Payroll | Check 3107 - MUKHRIDDIN BAKHRAMOV | ($730.00) | BofA-5737-MAIN |
| 3/1/2024 | Cash Out | Cost of Goods | RELIABLE PARTS | ($4,117.98) | BofA-5737-MAIN |
| 3/1/2024 | Cash Out | Cost of Goods | RELIABLE PARTS | ($8,638.86) | BofA-5737-MAIN |
| 3/1/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/1/2024 | Cash Out | Payroll-Independent Cont | Rajnesh Gupta - Indepenedent Contrator Pre | (1,000.00) | BofA-5737-MAIN |
| 3/4/2024 | Cash Out | Occupancy | C & E Investment | ($6,610.49) | BofA-5737-MAIN |
| 3/4/2024 | Cash Out | Payroll | Check 3104 - DILBAR BAKHRAMOVA | ($262.80) | BofA-5737-MAIN |
| 3/4/2024 | Cash Out | Payroll | Check 3106 - MEKHRIDIN BAKHRAMOV | ($262.80) | BofA-5737-MAIN |
| 3/4/2024 | Cash Out | Payroll-Taxes | EDD | ($45.06) | BofA-5737-MAIN |
| 3/4/2024 | Cash Out | Payroll-Taxes | IRS | ($649.02) | BofA-5737-MAIN |
| 3/4/2024 | Cash Out | Occupancy | Randall Hall Senter | ($12,600.00) | BofA-5737-MAIN |
| 3/4/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/4/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/4/2024 | Cash Out | Insider Compensation | BMW  - Payment Initiated Pre-Petition | (2,630.47) | BofA-5737-MAIN |
| 3/5/2024 | Cash Out | Payroll | Check 3105 - DURDONA ABDURAKHMONO\ | ($726.44) | BofA-5737-MAIN |
| 3/5/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-5737-MAIN |
| 3/5/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-5737-MAIN |
| 3/5/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/6/2024 | Cash Out | Refunds-Returns | AMAZON | ($15.30) | BofA-5737-MAIN |
| 3/6/2024 | Cash Out | Bank and Merchant Fees | INTERNATIONAL TRANSACTION FEE | ($0.46) | BofA-5737-MAIN |
| 3/6/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/7/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($36.10) | BofA-5737-MAIN |
| 3/7/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/8/2024 | Cash Out | Payroll | Check 3103 - BLANCA JANET MOLINA | ($776.39) | BofA-5737-MAIN |
| 3/8/2024 | Cash Out | Payroll | Check 3108 - ANTON KULYK | ($706.00) | BofA-5737-MAIN |
| 3/8/2024 | Cash Out | Payroll | Check 3111 - DURDONA ABDURAKHMONO\ | ($726.44) | BofA-5737-MAIN |
| 3/8/2024 | Cash Out | Bank and Merchant Fees | DIRECT PAY MONTHLY BASE | ($10.00) | WF-8200-CLOSED |
| 3/8/2024 | Cash Out | Dues and Subscriptions | MOZENDA | ($199.00) | BofA-5737-MAIN |
| 3/8/2024 | Cash Out | Dues and Subscriptions | RINGCENTRAL | ($107.58) | BofA-5737-MAIN |
| 3/8/2024 | Cash Out | Bank and Merchant Fees | SERVICE CHARGE | ($22.00) | Citi-8387-CLOSED |
| 3/8/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/8/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/8/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/11/2024 | Cash Out | Payroll | Check 3112 - MEKHRIDIN BAKHRAMOV | ($262.80) | BofA-5737-MAIN |
| 3/11/2024 | Cash Out | Payroll | Check 3113 - MUKHRIDDIN BAKHRAMOV | ($730.00) | BofA-5737-MAIN |
| 3/11/2024 | Cash Out | Dues and Subscriptions | HELIUM 10 | ($179.10) | BofA-5737-MAIN |

| Date | Type | Category | Payee | Amount | Account |
|------|------|----------|-------|--------|---------|
| 3/11/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($20,052.80) | BofA-5737-MAIN |
| 3/11/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($18,157.40) | BofA-5737-MAIN |
| 3/11/2024 | Cash Out | Cost of Goods | RELIABLE PARTS | ($15,100.97) | BofA-5737-MAIN |
| 3/11/2024 | Cash Out | Cost of Goods | RELIABLE PARTS | ($6,007.36) | BofA-5737-MAIN |
| 3/11/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/12/2024 | Cash Out | Payroll | Check 3110 - DILBAR BAKHRAMOVA | ($262.80) | BofA-5737-MAIN |
| 3/12/2024 | Cash Out | Payroll-Taxes | EDD | ($45.05) | BofA-5737-MAIN |
| 3/12/2024 | Cash Out | Payroll-Taxes | IRS | ($649.04) | BofA-5737-MAIN |
| 3/12/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | BofA-7413 |
| 3/12/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/13/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($27,502.47) | BofA-5737-MAIN |
| 3/13/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-7413 |
| 3/13/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($35.00) | BofA-5737-MAIN |
| 3/13/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($35.00) | BofA-5737-MAIN |
| 3/13/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/13/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/13/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/14/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($13,796.61) | BofA-5737-MAIN |
| 3/14/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($12,307.97) | BofA-5737-MAIN |
| 3/14/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/15/2024 | Cash Out | Refunds-Returns | BRAINTREE | ($44.94) | BofA-5737-MAIN |
| 3/15/2024 | Cash Out | Cost of Goods | RELIABLE PARTS | ($13,299.06) | BofA-5737-MAIN |
| 3/15/2024 | Cash Out | Cost of Goods | RELIABLE PARTS | ($3,458.17) | BofA-5737-MAIN |
| 3/15/2024 | Cash Out | Cost of Goods | ROBERTSHAW CONTROLS | ($23,109.05) | BofA-5737-MAIN |
| 3/15/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | BofA-7413 |
| 3/18/2024 | Cash Out | Payroll-Taxes | Check 3114 - IRS | ($320.19) | BofA-5737-MAIN |
| 3/18/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-7413 |
| 3/18/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($35.00) | BofA-5737-MAIN |
| 3/18/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($35.00) | BofA-5737-MAIN |
| 3/18/2024 | Cash Out | Supplies-Shipping | UPAKNSHIP | ($1,322.60) | BofA-5737-MAIN |
| 3/19/2024 | Cash Out | Loan Payment | Amazon Capital Services | ($12,672.49) | BofA-5737-MAIN |
| 3/19/2024 | Cash Out | Payroll | Check 3109 - BLANCA JANET MOLINA | ($776.39) | BofA-5737-MAIN |
| 3/19/2024 | Cash Out | Dues and Subscriptions | Microsoft | ($20.00) | BofA-5737-MAIN |
| 3/19/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | BofA-5737-MAIN |
| 3/19/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/19/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/20/2024 | Cash Out | Refunds-Returns | eBay.com | ($444.95) | DIP-0414-MAIN |
| 3/20/2024 | Cash Out | Refunds-Returns | eBay.com | ($415.40) | DIP-0414-MAIN |
| 3/20/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($18,522.73) | BofA-5737-MAIN |
| 3/20/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-5737-MAIN |
| 3/20/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/20/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/21/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($26,109.75) | BofA-5737-MAIN |
| 3/21/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($20,205.52) | BofA-5737-MAIN |

| 3/21/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($21,180.11) | BofA-5737-MAIN |
|---|---|---|---|---|---|
| 3/21/2024 | Cash Out | Cost of Goods | RELIABLE PARTS | ($16,753.23) | BofA-5737-MAIN |
| 3/21/2024 | Cash Out | Cost of Goods | RELIABLE PARTS | ($5,497.48) | BofA-5737-MAIN |
| 3/21/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | BofA-7413 |
| 3/21/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/22/2024 | Cash Out | Payroll | Check 3115 - ANTON KULYK | ($1,320.15) | BofA-5737-MAIN |
| 3/22/2024 | Cash Out | Payroll | Check 3120 - MUKHRIDDIN BAKHRAMOV | ($1,460.00) | BofA-5737-MAIN |
| 3/22/2024 | Cash Out | Dues and Subscriptions | CLOUDINARY LTD | ($99.00) | BofA-5737-MAIN |
| 3/22/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-7413 |
| 3/22/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/25/2024 | Cash Out | Dues and Subscriptions | ADOBE | ($9.99) | BofA-5737-MAIN |
| 3/25/2024 | Cash Out | Payroll | Check 3118 - DURDONA ABDURAKHMONOV | ($1,349.06) | BofA-5737-MAIN |
| 3/25/2024 | Cash Out | Payroll | Check 3119 - MEKHRIDIN BAKHRAMOV | ($526.43) | BofA-5737-MAIN |
| 3/25/2024 | Cash Out | Payroll-Taxes | EDD | ($171.84) | BofA-5737-MAIN |
| 3/25/2024 | Cash Out | Payroll-Taxes | IRS | ($1,516.38) | BofA-5737-MAIN |
| 3/25/2024 | Cash Out | Dues and Subscriptions | M2E | ($1,685.78) | BofA-5737-MAIN |
| 3/26/2024 | Cash Out | Dues and Subscriptions | ADOBE | ($19.99) | BofA-5737-MAIN |
| 3/26/2024 | Cash Out | Refunds-Returns | BRAINTREE | ($4.33) | BofA-5737-MAIN |
| 3/26/2024 | Cash Out | Bank and Merchant Fees | HARLAND CLARKE CHECK | ($247.83) | DIP-0414-MAIN |
| 3/26/2024 | Cash Out | Postage and Delivery | UPS | ($35.53) | BofA-5737-MAIN |
| 3/26/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/27/2024 | Cash Out | Loan Payment | Amazon Capital Services | ($14,768.63) | BofA-5737-MAIN |
| 3/27/2024 | Cash Out | Refunds-Returns | eBay.com | ($86.49) | BofA-5737-MAIN |
| 3/27/2024 | Cash Out | Refunds-Returns | eBay.com | ($25.27) | BofA-5737-MAIN |
| 3/27/2024 | Cash Out | Refunds-Returns | eBay.com | ($48.28) | BofA-5737-MAIN |
| 3/27/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($25.00) | BofA-5737-MAIN |
| 3/27/2024 | Cash Out | Dues and Subscriptions | SHIPSTATION | ($229.00) | BofA-5737-MAIN |
| 3/27/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/27/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/28/2024 | Cash Out | Payroll | Check 3117 - DILBAR BAKHRAMOVA | ($526.43) | BofA-5737-MAIN |
| 3/28/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-5737-MAIN |
| 3/28/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($20,812.63) | BofA-5737-MAIN |
| 3/28/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($23,005.97) | BofA-5737-MAIN |
| 3/28/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/28/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| 3/29/2024 | Cash Out | Dues and Subscriptions | CHATGPT | ($20.00) | BofA-5737-MAIN |
| 3/29/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($18,264.31) | BofA-5737-MAIN |
| 3/29/2024 | Cash Out | Cost of Goods | RELIABLE PARTS | ($6,593.99) | BofA-5737-MAIN |
| 3/29/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | BofA-7413 |
| 3/29/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN |
| | | | | **($446,295.43)** | |

# EXHIBIT E

# MARCHEY GROUP INC

## EXHIBIT E

INCURRED BUT NOT PAID AS OF 04.15.2024*

| Vendor | Type | Amount |
|---|---|---|
| Quickbooks Payroll Service | Dues and Subscriptions | $1,999.00 |
| GS1-Licensing | Lisence | $4,700.00 |
| IRS-940 Payroll Taxes | Payroll-Taxes | $282.37 |
| CA-EDD Payroll Taxes | Payroll-Taxes | $2,917.73 |
| The Hartford | Insurance | $730.50 |
| CDTFA | CA State Sales Taxes | $138.20 |
| Google Ads | Advertising | $214.96 |
| Marcone | Cost of Goods | $190,411.39 |
| Reliable | Cost of Goods | $32,796.12 |
| Encompass | Cost of Goods | $83,434.08 |
| | | $317,624.35 |

EXHIBIT F

# MARCHEY GROUP INC

## EXHIBIT F

RECEIVABLES AS OF 04.15.2024

| Customer | Amount | Likelyhood of Receipt |
|----------|--------|----------------------|
| Amazon | $180,950.00 | 100% |
| eBay | $4,499.00 | 100% |
| Walmart | $712.00 | 100% |
| | **$186,161.00** | |

# Balance Sheet

# MARCHEY GROUP INC
## Balance Sheet

**March 31, 2024**

| | |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| BANK Checking | 41,832 |
| **Total Checking/Savings** | 41,832 |
| **Other Current Assets** | |
| Inventory Asset | 139,036 |
| **Total Other Current Assets** | 139,036 |
| **Account Receivable** | |
| Amazon | 183,889 |
| eBay | 2,676 |
| Walmart | 0 |
| **Total Account Receivable** | 186,565 |
| **Total Current Assets** | 367,434 |
| **Fixed Assets** | |
| Furniture and Equipment | 49,857 |
| **Total Fixed Assets** | 49,857 |
| **TOTAL ASSETS** | **417,291** |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| AmEx-1008 | 30,953 |
| BLUE-1005 | 30,211 |
| BofA-CASH-2572 | 82,363 |
| BofA-Cust-7228 | 17,193 |
| BofA-Travel-3240 | 42,591 |
| BofA-UnlCASH-8376 | 48,969 |
| CapitalOne-4766 | 198,476 |
| CHASE-9173 | 11,301 |
| Costco-6914 | 29,247 |
| WellsFargo-3961 | 4,964 |
| **Total Credit Cards** | 496,268 |
| **Loans** | |
| Marcus Goldman Sachs | 792,000 |
| SellersFunding | 371,000 |
| Kabbage by AmEx | 220,000 |
| LG Capital Investment | 156,800 |
| New Capital Group | 141,675 |
| AFG WC LLC | 127,186 |
| FundingCircle | 77,641 |
| LoanBuilder-PayPal | 40,398 |
| Fundation | 39,595 |
| PayPal-ebay | 21,690 |
| AMZN Capital Store 1 | 60,599 |
| AMZN Capital Store 2 | 97,326 |
| AMZN Capital Store 3 | 0 |
| **Total Loans** | 2,145,910 |
| **Other Current Liabilities** | |
| Vendor Open Balance | 300,576 |
| **Total Other Current Liabilities** | 300,576 |
| **Total Current Liabilities** | 2,942,753 |
| **Total Liabilities** | 2,942,753 |

# Profit & Loss

# MARCHEY GROUP INC

## Profit & Loss

|  | Mar 1 - Mar 31, 2024 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Merchandise Sales | 662,151 |
| Returns/Refunds | (82,372) |
| Sublet Rental | 13,732 |
| **Total Income** | 593,511 |
| **Cost of Goods Sold** | |
| Purchases - Resale Items | 311,816 |
| **Total COGS** | 311,816 |
| **Gross Profit** | 281,696 |
| **Expense** | |
| Advertising and Promotion | 234 |
| Bank Service Charges | 315 |
| Dues and Subscribtions | 2,771 |
| Insurance Expense | 731 |
| Loan Payments | 31,441 |
| AMZ eBay Marketpalce Fees | 115,876 |
| AMZ eBay Marketpalce Taxes | 38,670 |
| Payroll Expenses | 14,561 |
| Postage and Delivery | 27,068 |
| Occupancy | 19,210 |
| Shipping Supplies | 1,323 |
| Taxes | 3,397 |
| **Total Expense** | 255,596 |
| **Net Ordinary Income** | 26,100 |
| **Net Income** | **26,100** |

# Bank Statement
# Wells Fargo
# 0414 & 0406

# Wells Fargo Combined Statement of Accounts

March 31, 2024 ■ Page 1 of 5



MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)
8421 CANOGA AVE
CANOGA PARK CA 91304-2607

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles,
infographics, and other resources on the topics of money movement, account
management and monitoring, security and fraud prevention, and more.

### Account options

*A check mark in the box indicates you have these
convenient services with your account(s).  Go to
wellsfargo.com/biz or call the number above if you have
questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Other Wells Fargo Benefits

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

# Summary of accounts

## *Checking and Savings*

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Initiate Business Checking ℠ | 2 | ████ 0414 | 0.00 | 3,428.82 |
| Initiate Business Checking ℠ | 3 | ████ 0406 | 0.00 | 500.00 |
| | | Total deposit accounts | $0.00 | $3,928.82 |



# Initiate Business Checking <sup>SM</sup>

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 3/11 | $0.00 |
| Deposits/Credits | 4,537.00 |
| Withdrawals/Debits | - 1,108.18 |
| Ending balance on 3/31 | $3,428.82 |

Account number: ▮▮▮▮0414
MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/11 | | Transfer IN Branch - From Marchey Group ,Inc DDA xxxxxx8200 433 N Camden Dr Beverly Hills CA | 2,227.96 | | 2,227.96 |
| 3/20 | | Ebay Comvl7Kjkvh Payments 240320 Epk3Yvssjoia12C Marchey Group Inc | | 415.40 | |
| 3/20 | | Ebay Comde8Lk4Xw Payments 240320 Bmql3Mxsoauxm20 Marchey Group Inc | | 444.95 | 1,367.61 |
| 3/25 | | Ebay Comxtiorhkx Payments 240323 Isdl6Fvsdww866K NTE*ZZZ*P6285764962\ | 673.91 | | |
| 3/25 | | Ebay Como8Yoidxp Payments 240325 Gusuzigtzup7A62 NTE*ZZZ*P6288257122\ | 73.02 | | |
| 3/25 | | Ebay Comayp8Snj9 Payments 240324 Wpedrmgqeosgw68 NTE*ZZZ*P6286967626\ | 288.18 | | 2,402.72 |
| 3/26 | | Ebay Comy7Tyjzuw Payments 240326 Yvllxrcr8Wfqr6G NTE*ZZZ*P6289566754\ | 322.03 | | |
| 3/26 | | Harland Clarke Check/Acc. 032524 00006457575482 Marchey Group, Inc | | 247.83 | 2,476.92 |
| 3/27 | | Ebay Comh8Uhmiro Payments 240327 Fl2lbwuswqbdy6B NTE*ZZZ*P6291374170\ | 178.44 | | 2,655.36 |
| 3/28 | | Ebay Comymuicum5 Payments 240328 G36Jvxvro9R5Q61 NTE*ZZZ*P6293102482\ | 510.94 | | 3,166.30 |
| 3/29 | | Ebay Comnuffs8Su Payments 240329 1Idmviiswakoi6C NTE*ZZZ*P6294374386\ | 262.52 | | 3,428.82 |
| Ending balance on 3/31 | | | | | 3,428.82 |
| Totals | | | $4,537.00 | $1,108.18 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



*Monthly service fee summary (continued)*

| Fee period 03/11/2024 - 03/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $2,280.00 ☐ |
| • Minimum daily balance | $500.00 | $1,367.61 ☐ |

The Monthly service summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 3 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

----

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

## Initiate Business Checking ℠

### Statement period activity summary

| | |
|---|---|
| Beginning balance on 3/11 | $0.00 |
| Deposits/Credits | 500.00 |
| Withdrawals/Debits | - 0.00 |
| Ending balance on 3/31 | $500.00 |

Account number: ████0406

MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**WELLS FARGO**

---

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/11 | | Transfer IN Branch - From Marchey Group ,Inc DDA xxxxxx8200 433 N Camden Dr Beverly Hills CA | 500.00 | | 500.00 |
| Ending balance on 3/31 | | | | | 500.00 |
| Totals | | | $500.00 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/11/2024 - 03/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee.  Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period | |
|------|------|------|------|
| • Average ledger balance | $1,000.00 | $500.00 | ☐ |
| • Minimum daily balance | $500.00 | $500.00 | ⊕ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.            + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Bank Statement
# Wells Fargo
# 8200

# Initiate Business Checking

March 31, 2024 ■ Page 1 of 4



MARCHEY GROUP ,INC
8421 CANOGA AVE
CANOGA PARK CA 91304-2607

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | √ |
| Online Statements | √ |
| Business Bill Pay | √ |
| Business Spending Report | √ |
| Overdraft Protection | ☐ |

Other Wells Fargo Benefits

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $2,859.78 |
| Deposits/Credits | 1,295.16 |
| Withdrawals/Debits | - 2,737.96 |
| Ending balance on 3/31 | $1,416.98 |

Account number: ████8200
MARCHEY GROUP ,INC

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | | Ebay Comkserxtrm Payments 240301 Nanh0Oetnwelg6G NTE*ZZZ*P6252038003\ | 39.85 | | 2,899.63 |
| 3/5 | | Ebay Come3Maezlg Payments 240305 N9Ydtohsmib4V61 NTE*ZZZ*P6257155211\ | 44.16 | | 2,943.79 |
| 3/6 | | Ebay Comj4Vkjfdz Payments 240306 Euggyajqfuyr465 NTE*ZZZ*P6259092011\ | 51.43 | | 2,995.22 |
| 3/7 | | Ebay Comyriuuqor Payments 240307 Zywwftsyqgk2R6F NTE*ZZZ*P6260497211\ | 156.59 | | 3,151.81 |
| 3/8 | | Direct Pay Monthly Base | | 10.00 | 3,141.81 |
| 3/11 | | Ebay Com48Hm1Ps0 Payments 240311 Ff1McKqjatni26H NTE*ZZZ*P6266207507\ | 86.15 | | |
| 3/11 | | Transfer IN Branch - to Marchey Group, Inc DDA xxxxxx0406 433 N Camden Dr Beverly Hills CA | | 500.00 | |
| 3/11 | | Transfer IN Branch - to Marchey Group, Inc DDA xxxxxx0414 433 N Camden Dr Beverly Hills CA | | 2,227.96 | 500.00 |
| 3/12 | | Ebay Comkjnbuwot Payments 240312 Mdmieqom22Vab69 NTE*ZZZ*P6267467627\ | 36.05 | | 536.05 |
| 3/14 | | Ebay Comfpm2Nfwe Payments 240314 Vehsm54Qfcqax6M NTE*ZZZ*P6270990587\ | 34.66 | | 570.71 |
| 3/15 | | Ebay Comzqyzpfvx Payments 240315 Sj2Ui1Sszap4G6J NTE*ZZZ*P6272546483\ | 134.55 | | 705.26 |
| 3/18 | | Ebay Comeupwyxhm Payments 240316 O8Dwnibrhgqco63 NTE*ZZZ*P6273671651\ | 135.37 | | |
| 3/18 | | Ebay Com2Vca5Rzu Payments 240318 57R4Gfms2Gch56G NTE*ZZZ*P6276272219\ | 31.56 | | 872.19 |
| 3/21 | | Ebay Compvy3Muig Payments 240321 Eajl5Kiroao7B68 NTE*ZZZ*P6280751651\ | 5.98 | | 878.17 |
| 3/22 | | Ebay Comuzujw5Ym Payments 240322 Wmqfzjsxadqct6G NTE*ZZZ*P6281927987\ | 18.48 | | 896.65 |
| 3/25 | | Ebay Com6Hc2Wx0R Payments 240325 Ynijtzzttq7Ev6L NTE*ZZZ*P6285941843\ | 124.66 | | |
| 3/25 | | Ebay Comfisecv6Z Payments 240324 Sqxdwsrjwu6Yb6H NTE*ZZZ*P6284620955\ | 138.75 | | 1,160.06 |
| 3/26 | | Ebay Comngk6Blhu Payments 240326 0Qal3Req5Pwdw64 NTE*ZZZ*P6287162963\ | 26.61 | | 1,186.67 |
| 3/27 | | Ebay Comqvqp558R Payments 240327 Hoqjcdbrzc4GE69 NTE*ZZZ*P6288931355\ | 79.48 | | 1,266.15 |
| 3/28 | | Ebay Comvnpeua2R Payments 240328 Eoputelqxsnnw6F NTE*ZZZ*P6290557043\ | 33.85 | | 1,300.00 |
| 3/29 | | Ebay Coml1Syxkwf Payments 240329 Ettnoyt7Kbo5x6G NTE*ZZZ*P6291821555\ | 116.98 | | 1,416.98 |
| Ending balance on 3/31 | | | | | 1,416.98 |
| Totals | | | $1,295.16 | $2,737.96 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2024 - 03/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |



*Monthly service fee summary (continued)*

| How to avoid the monthly service fee | Minimum required | This fee period | |
|---|---|---|---|
| • Average ledger balance | $1,000.00 | $1,604.00 | √ |
| • Minimum daily balance | $500.00 | $500.00 | √ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                  $ _____
register or transfers into                       $ _____
your account which are not                    $ _____
shown on your statement.                    + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
.                                                          TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Bank Statement
# CitiBank
# 8387

Citibank CBO Services      697                                                                                    001/R1/04F013
P.O. Box 6201
Sioux Falls, SD 57117-6201

000
CITIBANK, N. A.
**Account**
▓▓ 8387
**Statement Period**
Mar 1 - Mar 31, 2024
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

MARCHEY GROUP INC
754 CALLE PLANO
CAMARILLO              CA 93012

Page 1  of  2

## CitiBusiness® ACCOUNT AS OF MARCH 31, 2024

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$880.03** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2024 THRU FEBRUARY 29, 2024

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ▓▓ **8387** | | | |
| Average Daily Collected Balance | | | $814.96 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 22.0000 | 22.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 25 | .4500 | 11.25 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$22.00** |
| **Net Service Charge** | | | **$22.00** |

Charges debited from account # ▓▓ 8387

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**

▓▓ 8387

Beginning Balance:  $1,994.28
Ending Balance:    $880.03

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/01 | ELECTRONIC CREDIT<br>eBay ComNOOSZH2G  PAYMENTS   JODDTU4SHWKF56H Mar 01<br>NTE*ZZZ*P6254321194\ | | 38.98 | 2,033.26 |
| 03/04 | ELECTRONIC CREDIT<br>eBay ComPCTVYO87  PAYMENTS   7FWAHY2SJC8CU61 Mar 04<br>NTE*ZZZ*P6255566290\ | | 76.22 | 2,109.48 |
| 03/04 | ELECTRONIC CREDIT<br>eBay ComVVOOLFXQ PAYMENTS   EPCDBQ9TCH87P6A Mar 04<br>NTE*ZZZ*P6256828402\ | | 107.99 | 2,217.47 |
| 03/04 | ELECTRONIC CREDIT<br>eBay ComCA2KVY05  PAYMENTS   SX445ERLUEGIK62 Mar 04<br>NTE*ZZZ*P6258018322\ | | 123.60 | 2,341.07 |
| 03/04 | INSTANT PAYMENT DEBIT<br>20240304021000089P1BAAAA49837223450 MARCHEY | 2,000.00 | | 341.07 |
| 03/05 | ELECTRONIC CREDIT<br>eBay ComK8OFYU13 PAYMENTS   KJKWYFSJKHQ7W6K Mar 05<br>NTE*ZZZ*P6259314274\ | | 118.84 | 459.91 |
| 03/06 | ELECTRONIC CREDIT<br>eBay Com3FYRXWW7  PAYMENTS   19VBEYDSTWFAH62 Mar 06<br>NTE*ZZZ*P6261007666\ | | 7.36 | 467.27 |
| 03/07 | ELECTRONIC CREDIT<br>eBay ComRZAJVBVG  PAYMENTS  TLJE4TRQLRZDC6N Mar 07<br>NTE*ZZZ*P6262599370\ | | 44.89 | 512.16 |

MARCHEY GROUP INC

Account ████8387    Page 2 of 2
Statement Period:  Mar 1 - Mar 31, 2024

001/R1/04F013

## CHECKING ACTIVITY                                                         Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 03/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 22.00 | | 490.16 |
| 03/11 | ELECTRONIC CREDIT<br>eBay ComURJFRMSX  PAYMENTS  6JOLEZS0C7VAF68 Mar 11<br>NTE*ZZZ*P6267021490\ | | 26.80 | 516.96 |
| 03/11 | ELECTRONIC CREDIT<br>eBay ComM6X6DOXX  PAYMENTS   XE3TTOLSGWUBQ63 Mar 11<br>NTE*ZZZ*P6265679890\ | | 88.66 | 605.62 |
| 03/11 | ELECTRONIC CREDIT<br>eBay ComFEBM8DUZ  PAYMENTS   FHYV4YLS0EHFL6J Mar 11<br>NTE*ZZZ*P6268357882\ | | 96.33 | 701.95 |
| 03/14 | ELECTRONIC CREDIT<br>eBay ComTC00MII1  PAYMENTS   V61AVOUS2MFUW62 Mar 14<br>NTE*ZZZ*P6273110482\ | | 178.08 | 880.03 |
| | **Total Debits/Credits** | **2,022.00** | **907.75** | |

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>For TTY:We accept 711 or<br>other Relay Service. | Citibank, N.A.<br>P.O. Box 790184<br>St Louis, MO 63179 |

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2024 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

# Bank Statement
# Bank of America
# 5737


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

MARCHEY GROUP, INC.
8421 CANOGA AVE
CANOGA PARK, CA  91304-2607

BANK OF AMERICA

**Preferred Rewards**
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

🔔 | Please see the **Important Messages – Please Read** section of your statement for important details that could impact you.

---

## Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for March 1, 2024 to March 31, 2024                               Account number: ▇▇▇▇ 5737
**MARCHEY GROUP, INC.**

### Account summary

| | |
|---|---|
| Beginning balance on March 1, 2024 | $27,275.69 |
| Deposits and other credits | 448,650.60 |
| Withdrawals and other debits | -427,239.07 |
| Checks | -13,880.72 |
| Service fees | -20.46 |
| **Ending balance on March 31, 2024** | **$34,786.04** |

# of deposits/credits: 147

# of withdrawals/debits: 113

# of items-previous cycle[1]: 15

# of days in cycle: 31

Average ledger balance: $53,109.22

[1]*Includes checks paid, deposited items and other debits*

---



# Important information about payment scams

**We will never…**
- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

Learn more about trending scams at **bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.     SSM-09-23-0692A | 6039180

---

MARCHEY GROUP, INC.    |    Account #

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  – Tell us your name and account number.
  – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
  – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**



**Your checking account**

MARCHEY GROUP, INC.   |   Account #⬛⬛⬛⬛ 5737   |   March 1, 2024 to March 31, 2024

# Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 03/01/24 | Online Banking Transfer Conf# yk0jf28za; MAXVILLE GROUP, INC, MAXVILLE GROUP, INC | 6,500.00 |
| 03/01/24 | eBay ComUPTNDKEW DES:PAYMENTS   ID:KMBRXART8WAGG6D  INDN:MARCHEY GROUP INC<br>CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6255922449\ | 976.57 |
| 03/01/24 | eBay ComLQ1RLMCB DES:PAYMENTS   ID:4KPWXDQWECCDA6N  INDN:MARCHEY GROUP INC<br>CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6247587583\ | 274.41 |
| 03/01/24 | BRAINTREE       DES:FUNDING    ID:7TCFDP  INDN:YESPARTSCOM_INSTANT      CO<br>ID:WFMSBRNT05 WEB | 129.21 |
| 03/01/24 | BRAINTREE       DES:FUNDING    ID:CXKX98  INDN:SUPPLYZCOM_INSTANT       CO<br>ID:WFMSBRNT01 CCD | 78.26 |
| 03/04/24 | WIRE TYPE:WIRE IN DATE: 240304 TIME:1334 ET TRN:2024030400491375<br>SEQ:3658934064ES/026097 ORIG:FABRIC OF THE UNIVERSE, I ID:581189609 SND BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:BOH OF 24/03/04 | 7,231.84 |
| 03/04/24 | eBay ComI3JN1KSU DES:PAYMENTS   ID:7W6HK7NTNYFDI62  INDN:MARCHEY GROUP INC       CO<br>ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6257093841\ | 2,152.50 |
| 03/04/24 | Transfer MARCHEY GROUP INC | 2,000.00 |
| 03/04/24 | eBay ComIBGHQ23Z DES:PAYMENTS   ID:L6A9DXISZWRNR67  INDN:MARCHEY GROUP INC       CO<br>ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6248671759\ | 1,434.64 |
| 03/04/24 | eBay ComFTH1C2WK DES:PAYMENTS   ID:QQZPQQUHRJ5N96L  INDN:MARCHEY GROUP INC<br>CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6259596561\ | 1,433.32 |
| 03/04/24 | eBay ComPUAG5JEL DES:PAYMENTS   ID:ACDWUCMRLEAVB6K  INDN:MARCHEY GROUP INC<br>CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6258278193\ | 979.75 |
| 03/04/24 | eBay ComXI8QNTZL DES:PAYMENTS   ID:TQVXYURREIW1N69  INDN:MARCHEY GROUP INC       CO<br>ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6251254351\ | 468.21 |
| 03/04/24 | eBay Com8K85NEGB DES:PAYMENTS   ID:D0JMGF8S0EN2W6L  INDN:MARCHEY GROUP INC<br>CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6259142049\ | 258.83 |
| 03/04/24 | eBay ComNWORVQ9L DES:PAYMENTS   ID:QUZF2RRTGE1B069  INDN:MARCHEY GROUP INC<br>CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6250109743\ | 217.81 |
| 03/04/24 | BRAINTREE       DES:FUNDING    ID:BRDWJP  INDN:SUPPLYZCOM_INSTANT       CO<br>ID:WFMSBRNT01 CCD | 119.97 |

*continued on the next page*

---

## Introducing an improved mobile app experience

Managing your accounts with our Mobile Banking app[1] is easy, convenient and secure. And with a new
simplified view that arranges your accounts by category, our mobile app makes it easy to help you stay
confidently in control of your financial picture — all in one place.

**Download the Mobile Banking app today**
bankofamerica.com/mobilebanking

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.

SSM-07-23-0816.B | 5836705

MARCHEY GROUP, INC.   |   Account #███████    5/1/31   March 1, 2024 to March 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/04/24 | eBay Com7S3VYMZJ DES:PAYMENTS  ID:I65RTLTYQBHX76D  INDN:MARCHEY GROUP INC     CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6256664473\ | 76.61 |
| 03/04/24 | BRAINTREE     DES:FUNDING  ID:BTQ3RY INDN:YESPARTSCOM_INSTANT     CO ID:WFMSBRNT05 WEB | 69.28 |
| 03/04/24 | eBay ComOYA6B9FD DES:PAYMENTS   ID:KRXNYRKS8CDRW6C  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6257951313\ | 67.04 |
| 03/05/24 | eBay ComE3MAEZLG DES:PAYMENTS   ID:GASNUJ4RPUDSZ6L  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6260859849\ | 1,241.78 |
| 03/05/24 | eBay ComK8OFYU13 DES:PAYMENTS   ID:0FKE4JOTICJ8C64  INDN:MARCHEY GROUP INC     CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6260424033\ | 496.54 |
| 03/05/24 | eBay ComMXAEFHRU DES:PAYMENTS   ID:ERYSM0IQNSRFP69  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6252631351\ | 403.59 |
| 03/05/24 | BRAINTREE     DES:FUNDING   ID:4ZS4WY INDN:SUPPLYZCOM_INSTANT     CO ID:WFMSBRNT01 CCD | 366.01 |
| 03/05/24 | BRAINTREE     DES:FUNDING   ID:7SJ88P INDN:YESPARTSCOM_INSTANT     CO ID:WFMSBRNT05 WEB | 186.68 |
| 03/06/24 | Transfer AMAZON.COM | 39,851.42 |
| 03/06/24 | Online Banking transfer from CHK 7455 Confirmation# 8076753801 | 29,400.00 |
| 03/06/24 | Online Banking transfer from CHK 7413 Confirmation# 7276752083 | 12,400.00 |
| 03/06/24 | Online Banking transfer from CHK 7439 Confirmation# 7176755519 | 6,200.00 |
| 03/06/24 | Transfer AMAZON.COM | 5,613.80 |
| 03/06/24 | eBay Com32RJK3US DES:PAYMENTS   ID:7LHLTUKQ5SF3Z6M  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6262815105\ | 1,168.55 |
| 03/06/24 | Online Banking transfer from SAV 2232 Confirmation# 8076757137 | 700.00 |
| 03/06/24 | BRAINTREE     DES:FUNDING  ID:58QR2Y INDN:SUPPLYZCOM_INSTANT     CO ID:WFMSBRNT01 CCD | 634.52 |
| 03/06/24 | BRAINTREE     DES:FUNDING   ID:7NMMVT INDN:YESPARTSCOM_INSTANT     CO ID:WFMSBRNT05 WEB | 132.79 |
| 03/06/24 | eBay Com3FYRXWW7 DES:PAYMENTS   ID:CB1GNJRMOZHCZ6K  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6262199889\ | 131.28 |
| 03/06/24 | eBay ComQ9UL9BB8 DES:PAYMENTS   ID:XQV4VRHGLH0IG65  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6254403295\ | 30.16 |
| 03/07/24 | eBay ComF85KZ69X DES:PAYMENTS   ID:93DCUQ2YFFWP56K  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6264296433\ | 1,404.77 |
| 03/07/24 | eBay ComPIPBHI74 DES:PAYMENTS   ID:AKTO0T7TIL0HP69  INDN:MARCHEY GROUP INC     CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6255938527\ | 398.55 |
| 03/07/24 | eBay ComRZAJVBVG DES:PAYMENTS   ID:9GVDQSES3UP2G65  INDN:MARCHEY GROUP INC     CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6263777433\ | 327.43 |
| 03/07/24 | BRAINTREE     DES:FUNDING   ID:4SGHXJ INDN:SUPPLYZCOM_INSTANT     CO ID:WFMSBRNT01 CCD | 115.83 |
| 03/07/24 | BRAINTREE     DES:FUNDING   ID:32KQ3J INDN:YESPARTSCOM_INSTANT     CO ID:WFMSBRNT05 WEB | 27.02 |

*continued on the next page*



**Your checking account**

MARCHEY GROUP, INC.   |   Account #▬▬▬▬ 5737   |   March 1, 2024 to March 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/08/24 | eBay ComLCPLF8KH DES:PAYMENTS  ID:AIW4FXLSRWX4Q61  INDN:MARCHEY GROUP INC  CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6266016465\ | 1,492.19 |
| 03/08/24 | eBay Com6H2K3PK8 DES:PAYMENTS   ID:Q2YDGJJQLY3GB62  INDN:MARCHEY GROUP INC      CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6265653489\ | 213.60 |
| 03/08/24 | BRAINTREE      DES:FUNDING   ID:5YZ53J INDN:SUPPLYZCOM_INSTANT     CO ID:WFMSBRNT01 CCD | 206.06 |
| 03/08/24 | BRAINTREE      DES:FUNDING   ID:FZWHMD INDN:YESPARTSCOM_INSTANT     CO ID:WFMSBRNT05 WEB | 172.63 |
| 03/08/24 | eBay ComWHEZVXOA DES:PAYMENTS   ID:VOPIRVJTWYZKP6H  INDN:MARCHEY GROUP INC  CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6257656879\ | 168.50 |
| 03/08/24 | AMAZONCOMCA INC  DES:PAYMENT    ID:KO25USBPKQLZ  INDN:MARCHEY GROUP INC      CO ID:9978170001 IAT  PMT INFO: BUS 000000000000003138  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 31.38 |
| 03/11/24 | eBay Com8HRRVS33 DES:PAYMENTS   ID:JZS5O6CTPSB1X6C  INDN:MARCHEY GROUP INC      CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6267266913\ | 1,729.85 |
| 03/11/24 | eBay ComW8HCMKAQ DES:PAYMENTS   ID:YNE0N6DQIKTVO66  INDN:MARCHEY GROUP INC  CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6268583745\ | 1,541.85 |
| 03/11/24 | eBay Com48HM1PS0 DES:PAYMENTS   ID:L3VGH7FT4SSOS6L  INDN:MARCHEY GROUP INC  CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6269862729\ | 1,444.64 |
| 03/11/24 | eBay ComQTBJN2O9 DES:PAYMENTS   ID:0UK65FYTFAZ8Z6K  INDN:MARCHEY GROUP INC      CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6261476983\ | 388.23 |
| 03/11/24 | eBay ComMLQ8F7FM DES:PAYMENTS   ID:0U52UIYSDIUM563  INDN:MARCHEY GROUP INC  CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6260170759\ | 383.71 |
| 03/11/24 | eBay ComURJFRMSX DES:PAYMENTS   ID:PSST9SIROEPKO6N  INDN:MARCHEY GROUP INC      CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6268165665\ | 378.69 |
| 03/11/24 | BRAINTREE      DES:FUNDING   ID:FJBFBD INDN:SUPPLYZCOM_INSTANT     CO ID:WFMSBRNT01 CCD | 221.88 |
| 03/11/24 | eBay ComNCFFDI3R DES:PAYMENTS   ID:DMYMDPZQZM2W561  INDN:MARCHEY GROUP INC  CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6259001263\ | 190.34 |
| 03/11/24 | eBay ComFEBM8DUZ DES:PAYMENTS   ID:7XCSMWTRMANJQ67  INDN:MARCHEY GROUP INC  CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6269439177\ | 186.57 |
| 03/11/24 | BRAINTREE      DES:FUNDING   ID:567JZ8 INDN:YESPARTSCOM_INSTANT     CO ID:WFMSBRNT05 WEB | 150.65 |
| 03/11/24 | eBay ComM6X6DOXX DES:PAYMENTS   ID:G9HNPKSPANHFO6L  INDN:MARCHEY GROUP INC  CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6266766489\ | 113.09 |
| 03/12/24 | eBay ComOCXMX4UC DES:PAYMENTS   ID:MWGCFSR2FSDKU6C  INDN:MARCHEY GROUP INC  CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6271087545\ | 1,708.17 |
| 03/12/24 | eBay ComML71SUSX DES:PAYMENTS   ID:DASZI89S9ABDZ6L  INDN:MARCHEY GROUP INC      CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6262769071\ | 668.66 |
| 03/12/24 | eBay ComML71SUSX DES:PAYMENTS   ID:C4PG29DSWK8MV64  INDN:MARCHEY GROUP INC  CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6270601833\ | 534.66 |

*continued on the next page*

MARCHEY GROUP, INC.   |   Account #   ▓▓▓▓▓▓▓   |   March 1, 2024 to March 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 03/12/24 | BRAINTREE          DES:FUNDING    ID:7B29DP  INDN:SUPPLYZCOM_INSTANT          CO ID:WFMSBRNT01 CCD | 133.19 |
| 03/12/24 | BRAINTREE          DES:FUNDING    ID:G84HFT  INDN:YESPARTSCOM_INSTANT          CO ID:WFMSBRNT05 WEB | 90.31 |
| 03/13/24 | Online Banking transfer from CHK 7455 Confirmation# 7237090787 | 43,000.00 |
| 03/13/24 | Online Banking transfer from CHK 7413 Confirmation# 7637089073 | 16,000.00 |
| 03/13/24 | BKOFAMERICA ATM 03/13 #000005412 DEPOSIT CANOGA PARK          CANOGA PARK   CA | 7,387.06 |
| 03/13/24 | BRAINTREE          DES:FUNDING    ID:7D36VT  INDN:SUPPLYZCOM_INSTANT          CO ID:WFMSBRNT01 CCD | 576.15 |
| 03/13/24 | eBay ComZFYZG8EW DES:PAYMENTS    ID:VMAXSWTIAIHDU6J  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6272997057\ | 473.55 |
| 03/13/24 | BRAINTREE          DES:FUNDING    ID:GY7FQT  INDN:YESPARTSCOM_INSTANT          CO ID:WFMSBRNT05 WEB | 151.13 |
| 03/13/24 | eBay ComD8IS4WPW DES:PAYMENTS    ID:CTC29EURSSG2V6A  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6264441031\ | 60.35 |
| 03/14/24 | eBay ComFPM2NFWE DES:PAYMENTS    ID:J2USXM2Q9KAQS6C  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6274505697\ | 2,550.62 |
| 03/14/24 | eBay ComXLGW8XQA DES:PAYMENTS    ID:7HQEVFHTXS4ZP6C  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6266072647\ | 717.29 |
| 03/14/24 | BRAINTREE          DES:FUNDING    ID:JQTX6Y  INDN:SUPPLYZCOM_INSTANT          CO ID:WFMSBRNT01 CCD | 256.19 |
| 03/14/24 | eBay ComJKXRCPSB DES:PAYMENTS    ID:ERGPZSLQVWQN067  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6274057953\ | 178.40 |
| 03/14/24 | BRAINTREE          DES:FUNDING    ID:HKZS2D  INDN:YESPARTSCOM_INSTANT          CO ID:WFMSBRNT05 WEB | 31.34 |
| 03/15/24 | eBay ComS3LOMJZJ DES:PAYMENTS    ID:E3K1YSTTSW8BH6J  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6275870841\ | 377.37 |
| 03/15/24 | BRAINTREE          DES:FUNDING    ID:HJGP6D  INDN:SUPPLYZCOM_INSTANT          CO ID:WFMSBRNT01 CCD | 103.96 |
| 03/15/24 | eBay ComFGPW42X4 DES:PAYMENTS    ID:2IXYKQWREIWCQ60  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6267524575\ | 73.54 |
| 03/15/24 | eBay ComAFP5URIK DES:PAYMENTS    ID:TNZYRCSSLQD126K  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6275591649\ | 39.58 |
| 03/18/24 | eBay ComEUPWYXHM DES:PAYMENTS    ID:BYNASXTTQY1OT6B  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6277169193\ | 3,522.25 |
| 03/18/24 | eBay ComRRGFG3KM DES:PAYMENTS    ID:UPWCBXZTSW9HV6K  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6279712425\ | 2,465.35 |
| 03/18/24 | eBay ComGD6QIMO6 DES:PAYMENTS    ID:ZRPVIV4RMGS5B69  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6271404967\ | 1,013.38 |
| 03/18/24 | eBay ComKUTISZY5 DES:PAYMENTS    ID:RE4II6YTPGRLM6M  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6270105151\ | 745.20 |
| 03/18/24 | eBay ComRZP3HMP5 DES:PAYMENTS    ID:CCATOA3RX6EIT67  INDN:MARCHEY GROUP INC          CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6278578449\ | 681.40 |

*continued on the next page*

 **BANK OF AMERICA**

**Your checking account**

MARCHEY GROUP, INC.   |   Account #███████ 5737   |   March 1, 2024 to March 31, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/18/24 | eBay ComYWWEIZSW DES:PAYMENTS   ID:MSKTRBQCE6OWY65  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6278216913\ | 323.59 |
| 03/18/24 | eBay ComSGNWZO3T DES:PAYMENTS   ID:6BXHJJ0RHWXAL63  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6276747777\ | 225.63 |
| 03/18/24 | BRAINTREE       DES:FUNDING   ID:5JWSRY INDN:SUPPLYZCOM_INSTANT      CO ID:WFMSBRNT01 CCD | 196.62 |
| 03/18/24 | eBay ComMTRNL6BB DES:PAYMENTS   ID:DK2VEZETNCS2M6C  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6279294297\ | 86.51 |
| 03/18/24 | BRAINTREE       DES:FUNDING   ID:FB95DP INDN:YESPARTSCOM_INSTANT     CO ID:WFMSBRNT05 CCD | 78.21 |
| 03/18/24 | eBay ComTBWEWWQA DES:PAYMENTS   ID:QOUU7SESJFQUH6I  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6268888831\ | 12.04 |
| 03/19/24 | Online Banking transfer from CHK 7455 Confirmation# 7788486718 | 21,800.00 |
| 03/19/24 | Online Banking transfer from SAV 2232 Confirmation# 7688490444 | 20,800.00 |
| 03/19/24 | Online Banking transfer from CHK 7439 Confirmation# 7388488132 | 12,500.00 |
| 03/19/24 | Online Banking transfer from CHK 7413 Confirmation# 7488485098 | 6,500.00 |
| 03/19/24 | eBay ComLE11MBMY DES:PAYMENTS   ID:UYUMOLNSXIZD364  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6280947849\ | 1,674.99 |
| 03/19/24 | eBay ComG9I0WM5X DES:PAYMENTS   ID:LLOB1WTPS6PIR6I  INDN:MARCHEY GROUP INC      CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6272620327\ | 1,009.28 |
| 03/19/24 | eBay ComY46J7QLY DES:PAYMENTS   ID:QQWS7PYTCCYRD6L  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6280592529\ | 290.70 |
| 03/19/24 | BRAINTREE       DES:FUNDING   ID:3YYZ5T INDN:SUPPLYZCOM_INSTANT      CO ID:WFMSBRNT01 CCD | 67.32 |
| 03/20/24 | Transfer AMAZON.COM | 42,738.36 |
| 03/20/24 | Transfer AMAZON.COM | 7,347.95 |
| 03/20/24 | eBay ComS6BQFHGC DES:PAYMENTS   ID:XWBSFPQSDMPAN6F  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6282764145\ | 1,003.60 |
| 03/20/24 | BRAINTREE       DES:FUNDING   ID:CCQ72D INDN:SUPPLYZCOM_INSTANT      CO ID:WFMSBRNT01 CCD | 615.18 |
| 03/20/24 | eBay ComGJBII3XL DES:PAYMENTS   ID:TD1Q0FPQE6QCK6M  INDN:MARCHEY GROUP INC      CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6273922471\ | 404.79 |
| 03/20/24 | eBay ComWIV13U3C DES:PAYMENTS   ID:VJYE0GXSZYWLE64  INDN:MARCHEY GROUP INC      CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6282155073\ | 212.83 |
| 03/20/24 | BRAINTREE       DES:FUNDING   ID:HRDPBY INDN:YESPARTSCOM_INSTANT     CO ID:WFMSBRNT05 CCD | 85.43 |
| 03/21/24 | Online Banking transfer from CHK 7455 Confirmation# 7906252213 | 20,000.00 |
| 03/21/24 | eBay ComWZILQIBK DES:PAYMENTS   ID:K3TDRG4QYEJEL68  INDN:MARCHEY GROUP INC      CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6275905999\ | 934.84 |

*continued on the next page*

MARCHEY GROUP, INC.   |   Account #███████████   |   March 1, 2024 to March 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 03/21/24 | eBay ComPVY3MUIG DES:PAYMENTS   ID:UOFYAICT3KGWO6I  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6284333721\ | | 795.73 |
| 03/21/24 | BRAINTREE        DES:FUNDING    ID:JCRG9T  INDN:SUPPLYZCOM_INSTANT        CO ID:WFMSBRNT01 CCD | | 367.69 |
| 03/21/24 | eBay ComF5RCGAZ2 DES:PAYMENTS   ID:HIYCVBKRRQWZL6E  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6283941561\ | | 29.88 |
| 03/22/24 | eBay ComUZUJW5YM DES:PAYMENTS   ID:ZAY1USBS7SZUF6A  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6285558057\ | | 1,037.40 |
| 03/22/24 | eBay ComYGWYH0WC DES:PAYMENTS   ID:7LEICS1R5GHZF6L  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6277154623\ | | 575.52 |
| 03/22/24 | BRAINTREE        DES:FUNDING    ID:CGWGY4  INDN:SUPPLYZCOM_INSTANT        CO ID:WFMSBRNT01 CCD | | 179.89 |
| 03/22/24 | BRAINTREE        DES:FUNDING    ID:7X7H2D  INDN:YESPARTSCOM_INSTANT        CO ID:WFMSBRNT05 CCD | | 121.31 |
| 03/22/24 | eBay ComX7GSZQAS DES:PAYMENTS   ID:SBJ8PLQU6WOAI6F  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6285168849\ | | 69.45 |
| 03/25/24 | eBay ComQRR4DXB0 DES:PAYMENTS   ID:RLUGFCBSWGK7F64  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6289694937\ | | 1,236.72 |
| 03/25/24 | eBay ComHQ7HFQPF DES:PAYMENTS   ID:E7P8I6SU2JNJT65  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6288523809\ | | 947.03 |
| 03/25/24 | eBay ComA9Q5SG5P DES:PAYMENTS   ID:K8BDSMESHOH8C6K  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6287242857\ | | 887.37 |
| 03/25/24 | eBay ComHZQ22TEY DES:PAYMENTS   ID:AGTNCOTJUF1H66L  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6281046199\ | | 739.35 |
| 03/25/24 | eBay ComIFVF3EFA DES:PAYMENTS   ID:VP8ALYHT9MAXQ6D  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6278704015\ | | 674.49 |
| 03/25/24 | eBay ComA0NF21Y6 DES:PAYMENTS   ID:INF8HFISJWNJC6M  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6279877903\ | | 364.16 |
| 03/25/24 | eBay ComIFVF3EFA DES:PAYMENTS   ID:70FP79QLGIL4A61  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6286766745\ | | 268.27 |
| 03/25/24 | eBay ComAFDAOO7C DES:PAYMENTS   ID:ZY6RN2TUMNVYY6G  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6288093753\ | | 223.42 |
| 03/25/24 | eBay Com1Y14MHF8 DES:PAYMENTS   ID:HBW3COSOMWC4M6I  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6289276833\ | | 193.83 |
| 03/25/24 | BRAINTREE        DES:FUNDING    ID:JG27RY  INDN:SUPPLYZCOM_INSTANT        CO ID:WFMSBRNT01 CCD | | 151.47 |
| 03/25/24 | BRAINTREE        DES:FUNDING    ID:7JX5WD  INDN:YESPARTSCOM_INSTANT        CO ID:WFMSBRNT05 CCD | | 104.13 |
| 03/26/24 | eBay ComMQGKFFZ7 DES:PAYMENTS   ID:ZGFXVBAR9K6A567  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6290990241\ | | 1,235.07 |
| 03/26/24 | eBay ComVRZJWAHU DES:PAYMENTS   ID:57SEVSNRY6FZW65  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6282269215\ | | 274.08 |
| 03/26/24 | eBay ComOZ1Q2WVU DES:PAYMENTS   ID:ZFLC9VYS4UDX86D  INDN:MARCHEY GROUP INC   CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6290592129\ | | 101.72 |

*continued on the next page*



**Your checking account**

MARCHEY GROUP, INC.    |    Account # ██████ 5737    |    March 1, 2024 to March 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/26/24 | BRAINTREE        DES:FUNDING    ID:7GQS2D  INDN:YESPARTSCOM_INSTANT        CO ID:WFMSBRNT05 CCD | 33.21 |
| 03/27/24 | Online Banking transfer from CHK 7455 Confirmation# 7558434966 | 26,700.00 |
| 03/27/24 | Online Banking transfer from CHK 7413 Confirmation# 7458432535 | 16,500.00 |
| 03/27/24 | Online Banking transfer from CHK 7439 Confirmation# 7158436790 | 15,500.00 |
| 03/27/24 | Online Banking transfer from SAV 2232 Confirmation# 7158438101 | 8,300.00 |
| 03/27/24 | WAL-MART STORES  DES:XXXXXXXXX  ID:366184338574546  INDN:WLM PAYONEER        CO ID:4216028    CCD  PMT INFO:WAL-MART STORES, INC PAYMENT | 679.78 |
| 03/27/24 | eBay ComUGVIL4YI DES:PAYMENTS    ID:YIBPSVTXQ6ZWJ60  INDN:MARCHEY GROUP INC        CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6292891161\ | 538.82 |
| 03/27/24 | eBay ComVVZJVVWY DES:PAYMENTS    ID:QADGVCRQAKB6R6A  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6283997647\ | 370.85 |
| 03/27/24 | BRAINTREE        DES:FUNDING    ID:6DHB58 INDN:YESPARTSCOM_INSTANT        CO ID:WFMSBRNT05 CCD | 251.87 |
| 03/27/24 | BRAINTREE        DES:FUNDING    ID:7T25T4  INDN:SUPPLYZCOM_INSTANT        CO ID:WFMSBRNT01 CCD | 174.14 |
| 03/27/24 | eBay ComH8UHMIRO DES:PAYMENTS    ID:95BBDNTZOYSAY6K  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6292319097\ | 127.42 |
| 03/28/24 | eBay ComS87PJKDE DES:PAYMENTS    ID:O5EV8VBSBI8OF6E  INDN:MARCHEY GROUP INC        CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6294528681\ | 1,300.87 |
| 03/28/24 | eBay ComPLAIUWEM DES:PAYMENTS    ID:Z3DTD95Q9U55267  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6285859951\ | 715.38 |
| 03/28/24 | BRAINTREE        DES:FUNDING    ID:5V9BMY INDN:SUPPLYZCOM_INSTANT        CO ID:WFMSBRNT01 CCD | 37.45 |
| 03/28/24 | BRAINTREE        DES:FUNDING    ID:H2QN4P INDN:YESPARTSCOM_INSTANT        CO ID:WFMSBRNT05 CCD | 12.42 |
| 03/29/24 | WIRE TYPE:WIRE IN DATE: 240329 TIME:1017 ET TRN:2024032900300842 SEQ:3330044089ES/014535 ORIG:FABRIC OF THE UNIVERSE, I ID:581189609 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH OF 24/03/29 | 7,231.84 |
| 03/29/24 | eBay ComL1SYXKWF DES:PAYMENTS    ID:OVDCQUFSLUHRR62  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6295778337\ | 1,503.88 |
| 03/29/24 | eBay ComBVG5XILU DES:PAYMENTS    ID:AL91ZIDQBQG3861  INDN:MARCHEY GROUP INC        CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6287078551\ | 494.59 |
| 03/29/24 | BRAINTREE        DES:FUNDING    ID:7ZNBSJ INDN:SUPPLYZCOM_INSTANT        CO ID:WFMSBRNT05 CCD | 344.78 |
| 03/29/24 | eBay ComFS8NO9KU DES:PAYMENTS    ID:5UQQWD0TLAPR96B  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6295469577\ | 95.52 |

**Total deposits and other credits**                                                                            **$448,650.60**

MARCHEY GROUP, INC.   |   Account #_____   3/31/11   March 1, 2024 to March 31, 2024

# Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 03/04/24 | TRANSFER MARCHEY GROUP, INC.:C & E Investment Confirmation# 0558088637 | -6,610.49 |
| 03/04/24 | TRANSFER MARCHEY GROUP, INC.:Randall Hall Senter Confirmation# 0558116381 | -12,600.00 |
| 03/04/24 | BMW BANK      DES:BMWFS PYMT ID:XXXXXXXXX  INDN:Marchey Grou1005007104  CO ID:0870631885 WEB | -2,630.47 |
| 03/04/24 | IRS          DES:USATAXPYMT ID:225446444652335  INDN:MARCHEY GROUP INC      CO ID:3387702000 CCD | -649.02 |
| 03/04/24 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:1943131744  INDN:MARCHEY GROUP INC      CO ID:2282533055 CCD | -45.06 |
| 03/12/24 | IRS          DES:USATAXPYMT ID:225447283069290  INDN:MARCHEY GROUP INC      CO ID:3387702000 CCD | -649.04 |
| 03/12/24 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:1586574944  INDN:MARCHEY GROUP INC      CO ID:2282533055 CCD | -45.05 |
| 03/15/24 | WIRE TYPE:BOOK OUT DATE:240315 TIME:1512 ET TRN:2024031500505806 RELATED REF:482676866 BNF:ROBERTSHAW CONTROLS COMPAN ID:008670216511 PMT DET:UNI353922 | -23,109.05 |
| 03/15/24 | BRAINTREE     DES:FUNDING    ID:4WN67J INDN:YESPARTSCOM_INSTANT    CO ID:WFMSBRNT05 WEB | -44.94 |
| 03/19/24 | TRANSFER MARCHEY GROUP, INC.:Amazon Capital Servi Confirmation# 1588658262 | -12,672.49 |
| 03/21/24 | APPLIANCE PARTS  DES:PAYMENT    ID:000000127167244  INDN:MARCHEY GROUP INC      CO ID:1474353891 WEB | -26,109.75 |
| 03/25/24 | IRS          DES:USATAXPYMT ID:225448595127766  INDN:MARCHEY GROUP INC      CO ID:3387702000 CCD | -1,516.38 |
| 03/25/24 | EMPLOYMENT DEVEL DES:EDD EFTPMT ID:XXXXXXXXX  INDN:MARCHEY GROUP INC      CO ID:2282533055 CCD | -171.84 |
| 03/26/24 | BRAINTREE     DES:FUNDING    ID:9SQD8P INDN:SUPPLYZCOM_INSTANT     CO ID:WFMSBRNT01 WEB | -4.33 |
| 03/27/24 | TRANSFER MARCHEY GROUP, INC.:Amazon Capital Servi Confirmation# 3757017492 | -14,768.63 |
| 03/27/24 | eBay ComYHQH0PEY DES:PAYMENTS    ID:BDF97APQJY9BU2L  INDN:MARCHEY GROUP INC CO ID:1395398000 WEB | -86.49 |
| 03/27/24 | eBay ComYHQH0PEY DES:PAYMENTS    ID:XREFAF4Q1KBJD2B  INDN:MARCHEY GROUP INC CO ID:1395398000 WEB | -48.28 |
| 03/27/24 | eBay ComYHQH0PEY DES:PAYMENTS    ID:FX3UGXLTQ6T8I2D  INDN:MARCHEY GROUP INC CO ID:1395398000 WEB | -25.27 |

**Card account # XXXX XXXX XXXX 8129**

| Date | Description | Amount |
|---|---|---|
| 03/01/24 | CHECKCARD  0229 RELIABLE PARTS 214-631-4343 TX 24692164060106440815719 CKCD 5072 XXXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -4,117.98 |
| 03/01/24 | CHECKCARD  0229 RELIABLE PARTS 214-631-4343 TX 24692164060106440815768 CKCD 5072 XXXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -8,638.86 |
| 03/01/24 | PMNT SENT  0229 REMITLY* D5CEC WWW.REMITLY.CWA | -1,000.00 |
| 03/01/24 | CHECKCARD  0229 USPS STAMPS ENDICIA 888-434-0055 DC 24445004061600167101250 CKCD 9402 XXXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/04/24 | CHECKCARD  0301 USPS STAMPS ENDICIA 888-434-0055 DC 24445004062600223302495 CKCD 9402 XXXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/04/24 | CHECKCARD  0301 USPS STAMPS ENDICIA 888-434-0055 DC 24445004062600223302560 CKCD 9402 XXXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/05/24 | CHECKCARD  0304 USPS STAMPS ENDICIA 888-434-0055 DC 24445004065600159811490 CKCD 9402 XXXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/06/24 | CHECKCARD  0305 USPS STAMPS ENDICIA 888-434-0055 DC 24445004066600164383054 CKCD 9402 XXXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |

*continued on the next page*



**Your checking account**

MARCHEY GROUP, INC.    |    Account #▮▮▮▮▮▮ 5737    |    March 1, 2024 to March 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 03/06/24 | CHECKCARD  0305 AMAZON MX MARKETPLACE CIUDAD DE MEX  74518994065037879791281 CKCD 4816 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -15.30 |
| 03/07/24 | CHECKCARD  0306 LIQUID WEB, LLC 800-5804985  MI 24744554066450000005715 CKCD 7372 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -36.10 |
| 03/07/24 | CHECKCARD  0306 USPS STAMPS ENDICIA 888-434-0055 DC 24445004067600158721995 CKCD 9402 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/08/24 | CHECKCARD  0307 USPS STAMPS ENDICIA 888-434-0055 DC 24445004068600161549937 CKCD 9402 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/08/24 | CHECKCARD  0307 USPS STAMPS ENDICIA 888-434-0055 DC 24445004068600161550083 CKCD 9402 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/08/24 | CHECKCARD  0307 RINGCENTRAL INC. 888-898-4591 CA 24692164067102876963167 RECURRING CKCD 4814 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -107.58 |
| 03/08/24 | CHECKCARD  0307 MOZENDA INC 801-995-4550 UT 24492154067852904907825 CKCD 7375 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -199.00 |
| 03/08/24 | CHECKCARD  0307 USPS STAMPS ENDICIA 888-434-0055 DC 24445004068600161550166 CKCD 9402 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/11/24 | CHECKCARD  0308 MARCONE APPL PTS AR WEB 314-9939196  MO 24717054069120694333019 CKCD 5085 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -20,052.80 |
| 03/11/24 | CHECKCARD  0308 MARCONE APPL PTS AR WEB 314-9939196  MO 24717054069120694333043 CKCD 5085 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -18,157.40 |
| 03/11/24 | CHECKCARD  0309 RELIABLE PARTS 214-631-4343 TX 24692164069104141554225 CKCD 5072 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -15,100.97 |
| 03/11/24 | CHECKCARD  0309 RELIABLE PARTS 214-631-4343 TX 24692164069104141554233 CKCD 5072 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -6,007.36 |
| 03/11/24 | CHECKCARD  0308 USPS STAMPS ENDICIA 888-434-0055 DC 24445004069600174647719 CKCD 9402 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/11/24 | PURCHASE   0310 HELIUM 10 DIAMOND WWW.HELIUM10.CA | -179.10 |
| 03/12/24 | CHECKCARD  0311 USPS STAMPS ENDICIA 888-434-0055 DC 24445004072600164252038 CKCD 9402 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/13/24 | CHECKCARD  0312 LIQUID WEB, LLC 800-5804985  MI 24744554072450000005758 CKCD 7372 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -35.00 |
| 03/13/24 | CHECKCARD  0312 LIQUID WEB, LLC 800-5804985  MI 24744554072450000004728 CKCD 7372 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -35.00 |
| 03/13/24 | CHECKCARD  0312 USPS STAMPS ENDICIA 888-434-0055 DC 24445004073600214971636 CKCD 9402 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/13/24 | CHECKCARD  0312 ENCOMPASS PARTS 180-04328542 GA 24011344072000051688804 CKCD 5065 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -27,502.47 |
| 03/13/24 | CHECKCARD  0312 USPS STAMPS ENDICIA 888-434-0055 DC 24445004073600214971719 CKCD 9402 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/13/24 | CHECKCARD  0312 USPS STAMPS ENDICIA 888-434-0055 DC 24445004073600214971891 CKCD 9402 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/14/24 | CHECKCARD  0313 USPS STAMPS ENDICIA 888-434-0055 DC 24445004074600217411720 CKCD 9402 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/14/24 | CHECKCARD  0313 MARCONE APPL PTS AR WEB 314-9939196  MO 24717054074120743536250 CKCD 5085 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -13,796.61 |
| 03/14/24 | CHECKCARD  0313 MARCONE APPL PTS AR WEB 314-9939196  MO 24717054074120743536268 CKCD 5085 XXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -12,307.97 |

*continued on the next page*

MARCHEY GROUP, INC.   |   Account #████████    March 1, 2024 to March 30, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 03/15/24 | CHECKCARD  0314 RELIABLE PARTS 214-631-4343 TX 24692164074108074788802 CKCD 5072 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -13,299.06 |
| 03/15/24 | CHECKCARD  0314 RELIABLE PARTS 214-631-4343 TX 24692164074108074788786 CKCD 5072 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -3,458.17 |
| 03/18/24 | CHECKCARD  0316 LIQUID WEB, LLC 800-5804985  MI 24744554076450000015134 CKCD 7372 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -35.00 |
| 03/18/24 | CHECKCARD  0316 UPAKNSHIP 9097244628   CA 24492154076713313083468 CKCD 5399 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,322.60 |
| 03/18/24 | CHECKCARD  0316 LIQUID WEB, LLC 800-5804985  MI 24744554076450000013840 CKCD 7372 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -35.00 |
| 03/19/24 | CHECKCARD  0318 USPS STAMPS ENDICIA 888-434-0055 DC 24445004079600164696237 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/19/24 | PURCHASE  0318 Microsoft*Microsoft Cop 425-6816830  WA | -20.00 |
| 03/19/24 | CHECKCARD  0318 UPS*BILLING CENTER 800-811-1648 GA 24692164078101815191838 RECURRING CKCD 4215 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -32.90 |
| 03/19/24 | CHECKCARD  0318 USPS STAMPS ENDICIA 888-434-0055 DC 24445004079600164696310 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/20/24 | CHECKCARD  0319 ENCOMPASS PARTS 180-04328542 GA 24011344079000079351917 CKCD 5065 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -18,522.73 |
| 03/20/24 | CHECKCARD  0319 USPS STAMPS ENDICIA 888-434-0055 DC 24445004080600164709516 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/20/24 | CHECKCARD  0319 USPS STAMPS ENDICIA 888-434-0055 DC 24445004080600164709698 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/21/24 | CHECKCARD  0320 RELIABLE PARTS 214-631-4343 TX 24692164080102973163219 CKCD 5072 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -16,753.23 |
| 03/21/24 | CHECKCARD  0320 RELIABLE PARTS 214-631-4343 TX 24692164080102973163243 CKCD 5072 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -5,497.48 |
| 03/21/24 | CHECKCARD  0320 USPS STAMPS ENDICIA 888-434-0055 DC 24445004081600164012209 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/21/24 | CHECKCARD  0320 MARCONE APPL PTS AR WEB 314-9939196  MO 24717054081730818975612 CKCD 5085 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -20,205.52 |
| 03/21/24 | CHECKCARD  0320 MARCONE APPL PTS AR WEB 314-9939196  MO 24717054081730818975620 CKCD 5085 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -21,180.11 |
| 03/22/24 | CHECKCARD  0320 CLOUDINARY LTD PETACH TIKVA   74403034082027001970236 CKCD 7372 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -99.00 |
| 03/22/24 | CHECKCARD  0321 USPS STAMPS ENDICIA 888-434-0055 DC 24445004082600200606088 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/25/24 | CHECKCARD  0322 M2E GIBRALTAR    74657364083000378390018 RECURRING CKCD 5734 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,685.78 |
| 03/25/24 | CHECKCARD  0323 ADOBE  *ADOBE 408-536-6000 CA 24492154083717613726693 RECURRING CKCD 5734 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -9.99 |
| 03/26/24 | CHECKCARD  0325 UPS*BILLING CENTER 800-811-1648 GA 24692164085107504943893 RECURRING CKCD 4215 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -35.53 |
| 03/26/24 | CHECKCARD  0325 ADOBE  *ADOBE 408-536-6000 CA 24492154085715970910809 RECURRING CKCD 5734 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -19.99 |
| 03/26/24 | CHECKCARD  0325 USPS STAMPS ENDICIA 888-434-0055 DC 24445004086600170429657 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/27/24 | CHECKCARD  0326 LIQUID WEB, LLC 800-5804985  MI 24744554086450000004599 CKCD 7372 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -25.00 |
| 03/27/24 | CHECKCARD  0326 SHIPSTATION 512-485-4282 TX 24692164086107805282552 RECURRING CKCD 5045 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -229.00 |

*continued on the next page*



**Your checking account**

MARCHEY GROUP, INC.   |   Account #▬▬▬ 5737   |   March 1, 2024 to March 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 03/27/24 | CHECKCARD  0326 USPS STAMPS ENDICIA 888-434-0055 DC 24445004087600169208319 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/27/24 | CHECKCARD  0326 USPS STAMPS ENDICIA 888-434-0055 DC 24445004087600169208491 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/28/24 | CHECKCARD  0327 USPS STAMPS ENDICIA 888-434-0055 DC 24445004088600154249269 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/28/24 | CHECKCARD  0327 USPS STAMPS ENDICIA 888-434-0055 DC 24445004088600154249343 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 03/28/24 | CHECKCARD  0327 MARCONE APPL PTS AR WEB 314-9939196  MO 24717054088120883471197 CKCD 5085 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -20,812.63 |
| 03/28/24 | CHECKCARD  0327 MARCONE APPL PTS AR WEB 314-9939196  MO 24717054088120883471213 CKCD 5085 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -23,005.97 |
| 03/29/24 | CHECKCARD  0328 RELIABLE PARTS 214-631-4343 TX 24692164088109549956796 CKCD 5072 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -6,593.99 |
| 03/29/24 | CHECKCARD  0328 ENCOMPASS PARTS 180-04328542 GA 24011344088000054120732 CKCD 5065 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -18,264.31 |
| 03/29/24 | PURCHASE   0328 CHATGPT SUBSCRIPTION HTTPSOPENAI.CCA | -20.00 |
| 03/29/24 | CHECKCARD  0328 USPS STAMPS ENDICIA 888-434-0055 DC 24445004089600180108470 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| **Subtotal for card account # XXXX XXXX XXXX 8129** | | **-$325,452.49** |
| **Total withdrawals and other debits** | | **-$427,239.07** |

# Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|---|---|---|---|---|---|---|
| 03/01/24 | 3097 | -1,449.60 | | 03/08/24 | 3111 | -726.44 |
| 03/01/24 | 3102* | -706.00 | | 03/11/24 | 3112 | -262.80 |
| 03/08/24 | 3103 | -776.39 | | 03/11/24 | 3113 | -730.00 |
| 03/04/24 | 3104 | -262.80 | | 03/18/24 | 3114 | -320.19 |
| 03/05/24 | 3105 | -726.44 | | 03/22/24 | 3115 | -1,320.15 |
| 03/04/24 | 3106 | -262.80 | | 03/28/24 | 3117* | -526.43 |
| 03/01/24 | 3107 | -730.00 | | 03/25/24 | 3118 | -1,349.06 |
| 03/08/24 | 3108 | -706.00 | | 03/25/24 | 3119 | -526.43 |
| 03/19/24 | 3109 | -776.39 | | 03/22/24 | 3120 | -1,460.00 |
| 03/12/24 | 3110 | -262.80 | | | | |
| | | | | **Total checks** | | **-$13,880.72** |
| | | | | **Total # of checks** | | **19** |

*  There is a gap in sequential check numbers

MARCHEY GROUP, INC.   |   Account #███████  5/321   |   March 1, 2024 to March 30, 2024

# Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 02/29/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 03/04/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 03/05/24 | External transfer fee - Next Day - 03/04/2024 | -5.00 |
| 03/05/24 | External transfer fee - Next Day - 03/04/2024 | -5.00 |
| 03/06/24 | CHECKCARD  0305 AMAZON MX MARKETPLACE CIUDAD DE MEX 74518994065037879791281 CKCD 4816 XXXXXXXXXXXX8129 INTERNATIONAL TRANSACTION FEE | -0.46 |
| 03/15/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 03/20/24 | External transfer fee - Next Day - 03/19/2024 | -5.00 |
| 03/28/24 | External transfer fee - Next Day - 03/27/2024 | -5.00 |
| 03/29/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| **Total service fees** | | **-$20.46** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 17,591.70 | 03/12 | 49,669.40 | 03/21 | 44,098.02 |
| 03/04 | 9,040.86 | 03/13 | 86,745.17 | 03/22 | 42,202.44 |
| 03/05 | 9,999.02 | 03/14 | 63,374.43 | 03/25 | 42,733.20 |
| 03/06 | 105,245.78 | 03/15 | 24,057.66 | 03/26 | 43,317.43 |
| 03/07 | 106,483.28 | 03/18 | 31,695.05 | 03/27 | 95,277.64 |
| 03/08 | 103,252.23 | 03/19 | 80,835.56 | 03/28 | 50,993.73 |
| 03/11 | 48,491.30 | 03/20 | 112,715.97 | 03/29 | 34,786.04 |

**BANK OF AMERICA**

MARCHEY GROUP, INC.   |   Account #XXXXX5737   |   March 1, 2024 to March 31, 2024

## Check images

**Account number:** XXXXX **5737**

Check number: 3097   |   Amount:  $1,449.60



Check number: 3102   |   Amount:  $706.00



Check number: 3103   |   Amount:  $776.39



Check number: 3104   |   Amount:  $262.80



Check number: 3105   |   Amount:  $726.44



Check number: 3106   |   Amount:  $262.80



Check number: 3107   |   Amount:  $730.00

Check number: 3108   |   Amount:  $706.00



Check number: 3109   |   Amount:  $776.39



Check number: 3110   |   Amount:  $262.80



*continued on the next page*

**BANK OF AMERICA**

MARCHEY GROUP, INC.   |   Account # ████████ 5737   |   March 1, 2024 to March 31, 2024

## Check images - continued

**Account number:** ████████ **5737**

Check number: 3111  |  Amount: $726.44



Check number: 3112  |  Amount: $262.80



Check number: 3113  |  Amount: $730.00



Check number: 3114  |  Amount: $320.19



Check number: 3115  |  Amount: $1,320.15



Check number: 3117  |  Amount: $526.43



Check number: 3118  |  Amount: $1,349.06



Check number: 3119  |  Amount: $526.43



Check number: 3120  |  Amount: $1,460.00



## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Starting May 17, statements sent in the mail will no longer include images of canceled checks – do not worry, you have options.**

Your check images can be viewed online, and copies are available by request. All you need to do is log into Online Banking and select your account from the "Accounts Overview" page.

• Check images (up to 18 months) can be found under the "Activity" and "Statements and Documents" tabs.

• Check copies (up to 7 years) can be ordered from the "Information & Services" tab.

If you are not an Online Banking client, you can enroll at bankofamerica.com or contact us for help.

MARCHEY GROUP, INC.   |   Account #█████████ 5▓▒▓ ░▒▓░ ░▓to Ma▒▓░e2░▒9

This page intentionally left blank

# Bank Statement
# Bank of America
# 7413



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

MARCHEY GROUP, INC.
8421 CANOGA AVE
CANOGA PARK, CA  91304-2607

📝  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

🔔 | Please see the **Important Messages – Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum Honors

for March 1, 2024 to March 31, 2024                            Account number: ████ 7413
**MARCHEY GROUP, INC.**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2024 | $142.60 | # of deposits/credits: 10 |
| Deposits and other credits | 55,553.58 | # of withdrawals/debits: 11 |
| Withdrawals and other debits | -55,400.00 | # of items–previous cycle¹: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -15.00 | Average ledger balance: $674.68 |
| **Ending balance on March 31, 2024** | **$281.18** | ¹Includes checks paid, deposited items and other debits |



# Important information about payment scams

**We will never…**
- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

Learn more about trending scams at **bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.    SSM-09-23-0692A | 6039180

MARCHEY GROUP, INC.    |    Account #    7Account # Redacted to Maintain Privacy

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

Bank of America, N.A. Member FDIC and    Equal Housing Lender



## Your checking account

MARCHEY GROUP, INC.  |  Account #█████████ 7413  |  March 1, 2024 to March 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 03/05/24 | Transfer AMAZON.COM | 11,147.17 |
| 03/06/24 | Transfer AMAZON.COM | 1,231.04 |
| 03/12/24 | Online Banking transfer from SAV 2232 Confirmation# 8027316536 | 1,400.00 |
| 03/13/24 | Transfer AMAZON.COM | 12,234.98 |
| 03/13/24 | Transfer AMAZON.COM | 3,284.49 |
| 03/15/24 | Online Banking transfer from CHK 7439 Confirmation# 7952597254 | 1,000.00 |
| 03/19/24 | Transfer AMAZON.COM | 6,424.21 |
| 03/19/24 | Transfer AMAZON.COM | 1,323.24 |
| 03/27/24 | Transfer AMAZON.COM | 16,389.36 |
| 03/27/24 | Transfer AMAZON.COM | 1,119.09 |
| **Total deposits and other credits** | | **$55,553.58** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 03/06/24 | Online Banking transfer to CHK 5737 Confirmation# 7276752083 | -12,400.00 |
| 03/12/24 | TRANSFER MARCHEY GROUP, INC.::SELLERSFUNDING INTER Confirmation# 0427370180 | -1,000.00 |
| 03/13/24 | Online Banking transfer to CHK 5737 Confirmation# 7637089073 | -16,000.00 |
| 03/15/24 | TRANSFER MARCHEY GROUP, INC.::SELLERSFUNDING INTER Confirmation# 0452603776 | -1,000.00 |
| 03/19/24 | Online Banking transfer to CHK 5737 Confirmation# 7488485098 | -6,500.00 |
| 03/21/24 | TRANSFER MARCHEY GROUP, INC.::SELLERSFUNDING INTER Confirmation# 0605723338 | -1,000.00 |
| 03/27/24 | Online Banking transfer to CHK 5737 Confirmation# 7458432535 | -16,500.00 |
| 03/29/24 | TRANSFER MARCHEY GROUP, INC.::SELLERSFUNDING INTER Confirmation# 0674161802 | -1,000.00 |
| **Total withdrawals and other debits** | | **-$55,400.00** |

## Introducing an improved mobile app experience

Managing your accounts with our Mobile Banking app[1] is easy, convenient and secure. And with a new simplified view that arranges your accounts by category, our mobile app makes it easy to help you stay confidently in control of your financial picture — all in one place.

**Download the Mobile Banking app today**
bankofamerica.com/mobilebanking

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.

SSM-07-23-0816.B  |  5836705

MARCHEY GROUP, INC.   |   Account #███████ 7413  |   March 1, 2024 to March 31, 2024

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 02/29/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○ $250+ in new net purchases on a linked Business debit card has not been met

○ $5,000+ combined average monthly balance in linked business accounts has not been met

✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 03/13/24 | External transfer fee - Next Day - 03/12/2024 | -5.00 |
| 03/18/24 | External transfer fee - Next Day - 03/15/2024 | -5.00 |
| 03/22/24 | External transfer fee - Next Day - 03/21/2024 | -5.00 |
| **Total service fees** | | **-$15.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 142.60 | 03/13 | 35.28 | 03/22 | 272.73 |
| 03/05 | 11,289.77 | 03/18 | 30.28 | 03/27 | 1,281.18 |
| 03/06 | 120.81 | 03/19 | 1,277.73 | 03/29 | 281.18 |
| 03/12 | 520.81 | 03/21 | 277.73 | | |

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Starting May 17, statements sent in the mail will no longer include images of canceled checks – do not worry, you have options.**

Your check images can be viewed online, and copies are available by request. All you need to do is log into Online Banking and select your account from the "Accounts Overview" page.

• Check images (up to 18 months) can be found under the "Activity" and "Statements and Documents" tabs.

• Check copies (up to 7 years) can be ordered from the "Information & Services" tab.

If you are not an Online Banking client, you can enroll at bankofamerica.com or contact us for help.

This page intentionally left blank

Bank Statement
Bank of America
7455



BANK OF AMERICA
**Preferred Rewards**
For Business

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✏️ bankofamerica.com

✉️ Bank of America, N.A.
   P.O. Box 25118
   Tampa, FL 33622-5118

MARCHEY GROUP, INC.
8421 CANOGA AVE
CANOGA PARK, CA  91304-2607

🔔 | Please see the **Important Messages – Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for March 1, 2024 to March 31, 2024                     Account number: ███ 7455
**MARCHEY GROUP, INC.**

## Account summary

| | |
|---|---|
| Beginning balance on March 1, 2024 | $124.08 |
| Deposits and other credits | 140,952.88 |
| Withdrawals and other debits | -140,900.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on March 31, 2024** | **$176.96** |

# of deposits/credits: 9

# of withdrawals/debits: 5

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $973.62

[1]*Includes checks paid, deposited items and other debits*



## Important information about payment scams

**We will never...**
- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

Learn more about trending scams at **bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.                     SSM-09-23-0692A | 6039180

MARCHEY GROUP, INC.  |  Account #  ▓▓▓▓▓▓▓   7/1/2023 to 7/31/2023

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and  🏠  Equal Housing Lender**



**Your checking account**

MARCHEY GROUP, INC.   |   Account #▆▆▆▆▆ 7455   |   March 1, 2024 to March 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/05/24 | Transfer AMAZON.COM | 24,487.72 |
| 03/06/24 | Transfer AMAZON.COM | 4,966.56 |
| 03/13/24 | Transfer AMAZON.COM | 34,169.15 |
| 03/13/24 | Transfer AMAZON.COM | 8,852.92 |
| 03/19/24 | Transfer AMAZON.COM | 17,255.04 |
| 03/19/24 | Transfer AMAZON.COM | 4,458.60 |
| 03/21/24 | Transfer AMAZON.COM | 20,137.65 |
| 03/27/24 | Transfer AMAZON.COM | 23,476.95 |
| 03/27/24 | Transfer AMAZON.COM | 3,148.29 |
| **Total deposits and other credits** | | **$140,952.88** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/06/24 | Online Banking transfer to CHK 5737 Confirmation# 8076753801 | -29,400.00 |
| 03/13/24 | Online Banking transfer to CHK 5737 Confirmation# 7237090787 | -43,000.00 |
| 03/19/24 | Online Banking transfer to CHK 5737 Confirmation# 7788486718 | -21,800.00 |
| 03/21/24 | Online Banking transfer to CHK 5737 Confirmation# 7906252213 | -20,000.00 |
| 03/27/24 | Online Banking transfer to CHK 5737 Confirmation# 7558434966 | -26,700.00 |
| **Total withdrawals and other debits** | | **-$140,900.00** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 03/01 | 124.08 | 03/13 | 200.43 | 03/21 | 251.72 |
| 03/05 | 24,611.80 | 03/19 | 114.07 | 03/27 | 176.96 |
| 03/06 | 178.36 | | | | |

## Introducing an improved mobile app experience

Managing your accounts with our Mobile Banking app[1] is easy, convenient and secure. And with a new simplified view that arranges your accounts by category, our mobile app makes it easy to help you stay confidently in control of your financial picture — all in one place.

**Download the Mobile Banking app today**
bankofamerica.com/mobilebanking



When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-07-23-0816.B | 5836705

This page intentionally left blank

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Starting May 17, statements sent in the mail will no longer include images of canceled checks – do not worry, you have options.**

Your check images can be viewed online, and copies are available by request. All you need to do is log into Online Banking and select your account from the "Accounts Overview" page.

• Check images (up to 18 months) can be found under the "Activity" and "Statements and Documents" tabs.

• Check copies (up to 7 years) can be ordered from the "Information & Services" tab.

If you are not an Online Banking client, you can enroll at bankofamerica.com or contact us for help.

MARCHEY GROUP, INC.   |   Account #              7/23/2024 to 7/23/2024 to Maple 7/23/2024

This page intentionally left blank

# Bank Statement
# Bank of America
# 7439



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

MARCHEY GROUP, INC.
8421 CANOGA AVE
CANOGA PARK, CA  91304-2607

🔔 | Please see the **Important Messages – Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for March 1, 2024 to March 31, 2024                    Account number: ███ 7439
**MARCHEY GROUP, INC.**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2024 | $153.11 | # of deposits/credits: 5 |
| Deposits and other credits | 35,213.10 | # of withdrawals/debits: 4 |
| Withdrawals and other debits | -35,200.00 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $482.38 |
| **Ending balance on March 31, 2024** | **$166.21** | [1]Includes checks paid, deposited items and other debits |



# Important information about payment scams

**We will never...**

- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

Learn more about trending scams at **bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.      SSM-09-23-0692A | 6039180

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  ⌂  **Equal Housing Lender**



**Your checking account**

MARCHEY GROUP, INC.   |   Account #▪▪▪▪▪▪▪ 7439   |   March 1, 2024 to March 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 03/05/24 | Transfer AMAZON.COM | 6,195.83 |
| 03/13/24 | Transfer AMAZON.COM | 1,368.30 |
| 03/19/24 | Transfer AMAZON.COM | 12,109.69 |
| 03/27/24 | Transfer AMAZON.COM | 14,007.46 |
| 03/27/24 | Transfer AMAZON.COM | 1,531.82 |
| **Total deposits and other credits** | | **$35,213.10** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 03/06/24 | Online Banking transfer to CHK 5737 Confirmation# 7176755519 | -6,200.00 |
| 03/15/24 | Online Banking transfer to CHK 7413 Confirmation# 7952597254 | -1,000.00 |
| 03/19/24 | Online Banking transfer to CHK 5737 Confirmation# 7388488132 | -12,500.00 |
| 03/27/24 | Online Banking transfer to CHK 5737 Confirmation# 7158436790 | -15,500.00 |
| **Total withdrawals and other debits** | | **-$35,200.00** |

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 02/29/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○   $15,000+ combined average monthly balance in linked business accounts has not been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Introducing an improved mobile app experience

Managing your accounts with our Mobile Banking app[1] is easy, convenient and secure. And with a new simplified view that arranges your accounts by category, our mobile app makes it easy to help you stay confidently in control of your financial picture — all in one place.



**Download the Mobile Banking app today**
bankofamerica.com/mobilebanking

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-07-23-0816.B  |  5836705

MARCHEY GROUP, INC.   |   Account #███████ 7433   |   March 1, 2024 to March 30, 2024

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 153.11 | 03/13 | 1,517.24 | 03/19 | 126.93 |
| 03/05 | 6,348.94 | 03/15 | 517.24 | 03/27 | 166.21 |
| 03/06 | 148.94 | | | | |

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Starting May 17, statements sent in the mail will no longer include images of canceled checks – do not worry, you have options.**

Your check images can be viewed online, and copies are available by request. All you need to do is log into Online Banking and select your account from the "Accounts Overview" page.

• Check images (up to 18 months) can be found under the "Activity" and "Statements and Documents" tabs.

• Check copies (up to 7 years) can be ordered from the "Information & Services" tab.

If you are not an Online Banking client, you can enroll at bankofamerica.com or contact us for help.

This page intentionally left blank

# Bank Statement
# Bank of America
# 2232



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

MARCHEY GROUP, INC.
8421 CANOGA AVE
CANOGA PARK, CA  91304-2607

📱  1.888.BUSINESS (1.888.287.4637)

✎  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Savings
# Preferred Rewards for Bus Platinum Honors

for March 1, 2024 to March 31, 2024                                Account number: ███████ 2232
**MARCHEY GROUP, INC.**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2024 | $173.93 | # of deposits/credits: 9 |
| Deposits and other credits | 31,221.85 | # of withdrawals/debits: 4 |
| Withdrawals and other debits | -31,200.00 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $567.16 |
| **Ending balance on March 31, 2024** | **$195.78** | Average collected balance: $567.16 |

*Annual Percentage Yield Earned this statement period: 0.04%.*
*Interest Paid Year To Date: $0.08.*

---

 ## Important information about payment scams

**We will never...**
- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

Learn more about trending scams at **bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.                    SSM-09-23-0692A | 6039180

---

MARCHEY GROUP, INC.   |   Account #   ████████████   20ertised Accessto Markdey 30, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and    Equal Housing Lender**



**Your savings account**

MARCHEY GROUP, INC.  |  Account #███████ 2232  |  March 1, 2024 to March 31, 2024

# Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/04/24 | Transfer AMAZON.COM | 688.32 |
| 03/08/24 | Amazon.com.ca In DES:INTL PYMNT ID:128U1OK0000ZGD  INDN:MARCHEY GROUP INC      CO ID:2110000247 IAT  PMT INFO: BUS 000000000000123942 128U1OK0000ZGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 1,239.42 |
| 03/08/24 | Amazon Mexico Se DES:INTL PYMNT ID:128U1OL0000PGD  INDN:MARCHEY GROUP INC      CO ID:2110000247 IAT  PMT INFO: BUS 000000000000019218 128U1OL0000PGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 192.18 |
| 03/18/24 | Transfer AMAZON.COM | 803.57 |
| 03/19/24 | Transfer AMAZON.COM | 19,932.11 |
| 03/22/24 | Amazon.com.ca In DES:INTL PYMNT ID:12882N200003GD  INDN:MARCHEY GROUP INC      CO ID:2110000247 IAT  PMT INFO: BUS 000000000000081974 12882N200003GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 819.74 |
| 03/22/24 | Amazon Mexico Se DES:INTL PYMNT ID:12882N100012GD  INDN:MARCHEY GROUP INC      CO ID:2110000247 IAT  PMT INFO: BUS 000000000000007231 12882N100012GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 72.31 |
| 03/27/24 | Transfer AMAZON.COM | 7,474.18 |
| 03/29/24 | Interest Earned | 0.02 |
| **Total deposits and other credits** | | **$31,221.85** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/06/24 | Online Banking transfer to CHK 5737 Confirmation# 8076757137 | -700.00 |
| 03/12/24 | Online Banking transfer to CHK 7413 Confirmation# 8027316536 | -1,400.00 |
| 03/19/24 | Online Banking transfer to CHK 5737 Confirmation# 7688490444 | -20,800.00 |
| 03/27/24 | Online Banking transfer to CHK 5737 Confirmation# 7158438101 | -8,300.00 |
| **Total withdrawals and other debits** | | **-$31,200.00** |

## Introducing an improved mobile app experience

Managing your accounts with our Mobile Banking app[1] is easy, convenient and secure. And with a new simplified view that arranges your accounts by category, our mobile app makes it easy to help you stay confidently in control of your financial picture — all in one place.

**Download the Mobile Banking app today**
bankofamerica.com/mobilebanking



When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-07-23-0816.B | 5836705

MARCHEY GROUP, INC.   |   Account #████████  2232   |   March 1, 2024 to March 31, 2024

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 03/01 | 173.93 | 03/12 | 193.85 | 03/22 | 1,021.58 |
| 03/04 | 862.25 | 03/18 | 997.42 | 03/27 | 195.76 |
| 03/06 | 162.25 | 03/19 | 129.53 | 03/29 | 195.78 |
| 03/08 | 1,593.85 | | | | |