**Fill in this information to identify the case:**

Debtor Name  Marchey Group, Inc.

United States Bankruptcy Court for the  Central District of California

Case number:  1:24-bk-10326-MB

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11      12/17

Month:     April 2024

Date report filed:     05/15/2024
                     MM / DD / YYYY

Line of business:   online "reseller' business

NAISC code:     4552

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:     MARUF BAKHRAMOV

Original signature of responsible party     _(signature)_

Printed name of responsible party     MARUF BAKHRAMOV

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Marchey Group, Inc.                                      Case number  1:24-bk-10326-MB

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$  41,832.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$  429,777.60

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $  442,795.34

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $  -13,017.74

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $  28,814.26

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 286,279.59

*(Exhibit E)*

Debtor Name  Marchey Group, Inc.                                    Case number  1:24-bk-10326-MB

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $  164,826.00

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                   6

27. What is the number of employees as of the date of this monthly report?                      6

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $  10,000.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  10,000.00

30. How much have you paid this month in other professional fees?                                 $  0.00

31. How much have you paid in total other professional fees since filing the case?               $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | | Column B | | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 442,379.00 | − | $ 429,777.60 | = | $ -12,601.40 |
| 33. **Cash disbursements** | $ 439,212.00 | − | $ 442,795.34 | = | $ 3,583.34 |
| 34. **Net cash flow** | $ 3,167.00 | − | $ -13,017.74 | = | $ -9,850.74 |

35. Total projected cash receipts for the next month:                              $ 420,232.00

36. Total projected cash disbursements for the next month:                       - $ 417,774.00

37. Total projected net cash flow for the next month:                             = $ 2,458.00

Debtor Name  Marchey Group, Inc.                                        Case number  1:24-bk-10326-MB

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

EXHIBIT A

## EXHIBIT A

***In Re Marchey Group Inc.* – 1:24-bk-10326-MB**
**(April 2024 Monthly Operating Report)**

**Tax Returns:**  The Debtor has obtained extensions from the Internal Revenue Service and Franchise Tax Board to file its 2023 tax returns.  The extended deadline is currently September 15, 2024**.**

# EXHIBIT B

## EXHIBIT B

### *In Re Marchey Group Inc.* – 1:24-bk-10326-MB
### (April 2024 Monthly Operating Report)

**DIP Accounts**:  The Court's: (a) *Interim Order: (I) Authorizing Continued Use of Existing Cash Management System and Accounts; and (II) Granting Related Relief* [Docket No. 19]; and (b) *Further Interim Order: (I) Authorizing Continued Use of Existing Cash Management System and Accounts; and (II) Granting Related Relief* [Docket No. 54] (collectively, the "Cash Management Orders") modified the requirements of the Debtor regarding the establishment of debtor in possession accounts.  Specifically, the Cash Management Orders required the Debtor to establish debtor in possession operating account (the "DIP Operating Account") as soon as practicable after entry of the Cash Management Orders from which all sale proceeds would be deposited and operating expenses paid.  The Debtor opened the DIP Operating Account during the preceding reporting month and, as of the date of this MOR, has substantially completed the transition of all expenses to the DIP Operating Account.

The Cash Management Orders further require the Debtor to use "best efforts" to transition its various separate bank accounts tied to its online seller's portals to debtor in possession accounts. Despite experiencing complications in the transition process, as of the date of this MOR, the Debtor has successfully transitioned all of its pre-petition bank accounts to debtor in possession accounts, as will be reflected in the Debtor's MOR for May 2024.

**Payment of Pre-Petition Critical Vendors**:  The Court's: (a) *Interim Order: (I) Authorizing the Debtor to Pay Certain Pre-Petition Claims of Critical Vendors; (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers; and (III) Granting Related Relief* [Docket No. 21]; and (b) *Final Order: (I) Authorizing the Debtor to Pay Certain Pre-Petition Claims of Critical Vendors; (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers; and (III) Granting Related Relief* [Docket No. 37] (collectively, the "Critical Vendor Orders") authorized the Debtor to pay certain pre-petition claims of critical vendors.

EXHIBIT C

# MARCHEY GROUP INC

## EXHIBIT C

### RECEIPTS - MONTH OF APRIL 2024

| Date | Flow | Month | Coding | Name | Amount | Account |
|------|------|-------|--------|------|--------|---------|
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 1,414.00 | BofA-5737-MAIN-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 1,189.83 | BofA-5737-MAIN-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 538.05 | BofA-5737-MAIN-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 477.04 | BofA-5737-MAIN-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 448.11 | BofA-5737-MAIN-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 349.02 | BofA-5737-MAIN-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 282.45 | BofA-5737-MAIN-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 187.71 | BofA-5737-MAIN-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | BRAINTREE | 164.86 | BofA-5737-MAIN-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | BRAINTREE | 146.54 | BofA-5737-MAIN-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 76.36 | BofA-5737-MAIN-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | AMAZON.COM | 695.72 | BofA-2232-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 98.51 | WF-8200-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 21.60 | WF-8200-CLOSED |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 522.86 | DIP-0414-MAIN |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 248.77 | DIP-0414-MAIN |
| 1-Apr-24 | Cash In | April | SALES | eBay.com | 454.96 | DIP-0414-MAIN |
| 2-Apr-24 | Cash In | April | SALES | eBay.com | 1,451.61 | BofA-5737-MAIN-CLOSED |
| 2-Apr-24 | Cash In | April | SALES | eBay.com | 629.58 | BofA-5737-MAIN-CLOSED |
| 2-Apr-24 | Cash In | April | SALES | BRAINTREE | 103.05 | BofA-5737-MAIN-CLOSED |
| 2-Apr-24 | Cash In | April | SALES | eBay.com | 75.86 | BofA-5737-MAIN-CLOSED |
| 2-Apr-24 | Cash In | April | SALES | BRAINTREE | 14.96 | BofA-5737-MAIN-CLOSED |
| 2-Apr-24 | Cash In | April | SALES | eBay.com | 0.03 | DIP-0414-MAIN |
| 2-Apr-24 | Cash In | April | SALES | eBay.com | 0.06 | DIP-0414-MAIN |
| 2-Apr-24 | Cash In | April | SALES | eBay.com | 165.88 | DIP-0414-MAIN |
| 3-Apr-24 | Cash In | April | SALES | AMAZON.COM | 56,299.46 | BofA-5737-MAIN-CLOSED |
| 3-Apr-24 | Cash In | April | SALES | AMAZON.COM | 2,647.31 | BofA-5737-MAIN-CLOSED |
| 3-Apr-24 | Cash In | April | SALES | eBay.com | 1,201.92 | BofA-5737-MAIN-CLOSED |
| 3-Apr-24 | Cash In | April | SALES | BRAINTREE | 505.05 | BofA-5737-MAIN-CLOSED |
| 3-Apr-24 | Cash In | April | SALES | eBay.com | 154.65 | BofA-5737-MAIN-CLOSED |
| 3-Apr-24 | Cash In | April | SALES | BRAINTREE | 82.26 | BofA-5737-MAIN-CLOSED |
| 3-Apr-24 | Cash In | April | SALES | AMAZON.COM | 5,173.18 | BofA-2232-CLOSED |
| 3-Apr-24 | Cash In | April | SALES | AMAZON.COM | 9,805.70 | BofA-7413-CLOSED |
| 3-Apr-24 | Cash In | April | SALES | AMAZON.COM | 8,480.49 | BofA-7439-CLOSED |
| 3-Apr-24 | Cash In | April | SALES | AMAZON.COM | 26,309.84 | BofA-7455-CLOSED |
| 3-Apr-24 | Cash In | April | SALES | eBay.com | 216.90 | DIP-0414-MAIN |
| 4-Apr-24 | Cash In | April | SALES | eBay.com | 211.77 | BofA-5737-MAIN-CLOSED |
| 4-Apr-24 | Cash In | April | SALES | eBay.com | 153.18 | BofA-5737-MAIN-CLOSED |

Exhibit-C                                                                                              Page 1 of 6

| Date | Type | Month | Category | Source | Amount | Account |
|------|------|-------|----------|--------|--------|---------|
| 4-Apr-24 | Cash In | April | SALES | BRAINTREE | 92.17 | BofA-5737-MAIN-CLOSED |
| 4-Apr-24 | Cash In | April | SALES | eBay.com | 619.46 | DIP-0414-MAIN |
| 5-Apr-24 | Cash In | April | SALES | eBay.com | 1,935.61 | BofA-5737-MAIN-CLOSED |
| 5-Apr-24 | Cash In | April | SALES | eBay.com | 950.84 | BofA-5737-MAIN-CLOSED |
| 5-Apr-24 | Cash In | April | SALES | BRAINTREE | 164.19 | BofA-5737-MAIN-CLOSED |
| 5-Apr-24 | Cash In | April | SALES | BRAINTREE | 138.43 | BofA-5737-MAIN-CLOSED |
| 5-Apr-24 | Cash In | April | SALES | AMAZON.COM | 695.48 | BofA-2232-CLOSED |
| 5-Apr-24 | Cash In | April | SALES | AMAZON.COM | 121.92 | BofA-2232-CLOSED |
| 5-Apr-24 | Cash In | April | SALES | AMAZON.COM | 0.01 | DIP-0414-MAIN |
| 5-Apr-24 | Cash In | April | SALES | eBay.com | 594.31 | DIP-0414-MAIN |
| 5-Apr-24 | Cash In | April | Sublet | MAXVILLE GROUP, INC | 6,500.00 | DIP-0414-MAIN |
| 5-Apr-24 | Cash In | April | SALES | AMAZON.COM | 0.01 | DIP-0406 |
| 5-Apr-24 | Cash In | April | SALES | AMAZON.COM | 0.01 | DIP-0406 |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 1,627.34 | BofA-5737-MAIN-CLOSED |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 1,366.32 | BofA-5737-MAIN-CLOSED |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 1,188.85 | BofA-5737-MAIN-CLOSED |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 889.21 | BofA-5737-MAIN-CLOSED |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 642.60 | BofA-5737-MAIN-CLOSED |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 509.48 | BofA-5737-MAIN-CLOSED |
| 8-Apr-24 | Cash In | April | SALES | BRAINTREE | 287.68 | BofA-5737-MAIN-CLOSED |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 448.60 | DIP-0414-MAIN |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 452.33 | DIP-0414-MAIN |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 871.97 | DIP-0414-MAIN |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 105.74 | DIP-0414-MAIN |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 172.01 | DIP-0414-MAIN |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 192.27 | DIP-0414-MAIN |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 464.99 | DIP-0414-MAIN |
| 8-Apr-24 | Cash In | April | SALES | eBay.com | 669.47 | DIP-0414-MAIN |
| 8-Apr-24 | Cash In | April | SALES | BRAINTREE | 50.25 | DIP-0414-MAIN |
| 8-Apr-24 | Cash In | April | SALES | BRAINTREE | 167.34 | DIP-0414-MAIN |
| 9-Apr-24 | Cash In | April | SALES | eBay.com | 823.96 | BofA-5737-MAIN-CLOSED |
| 9-Apr-24 | Cash In | April | SALES | eBay.com | 68.66 | BofA-5737-MAIN-CLOSED |
| 9-Apr-24 | Cash In | April | SALES | eBay.com | 64.15 | DIP-0414-MAIN |
| 9-Apr-24 | Cash In | April | SALES | eBay.com | 207.09 | DIP-0414-MAIN |
| 9-Apr-24 | Cash In | April | SALES | eBay.com | 282.96 | DIP-0414-MAIN |
| 9-Apr-24 | Cash In | April | SALES | BRAINTREE | 243.01 | DIP-0414-MAIN |
| 9-Apr-24 | Cash In | April | SALES | BRAINTREE | 470.80 | DIP-0414-MAIN |
| 10-Apr-24 | Cash In | April | SALES | eBay.com | 1,115.70 | BofA-5737-MAIN-CLOSED |
| 10-Apr-24 | Cash In | April | SALES | eBay.com | 801.94 | BofA-5737-MAIN-CLOSED |
| 10-Apr-24 | Cash In | April | SALES | AMAZON.COM | 7,567.64 | BofA-7413-CLOSED |
| 10-Apr-24 | Cash In | April | SALES | AMAZON.COM | 1,348.94 | BofA-7413-CLOSED |
| 10-Apr-24 | Cash In | April | SALES | AMAZON.COM | 7,763.30 | BofA-7439-CLOSED |
| 10-Apr-24 | Cash In | April | SALES | AMAZON.COM | 833.03 | BofA-7439-CLOSED |

Exhibit-C                                                                          Page 2 of 6

| 10-Apr-24 | Cash In | April | SALES | eBay.com | 172.01 | DIP-0414-MAIN |
|---|---|---|---|---|---|---|
| 10-Apr-24 | Cash In | April | SALES | eBay.com | 407.86 | DIP-0414-MAIN |
| 10-Apr-24 | Cash In | April | SALES | eBay.com | 571.89 | DIP-0414-MAIN |
| 10-Apr-24 | Cash In | April | SALES | BRAINTREE | 101.26 | DIP-0414-MAIN |
| 11-Apr-24 | Cash In | April | SALES | eBay.com | 144.41 | DIP-0414-MAIN |
| 11-Apr-24 | Cash In | April | SALES | eBay.com | 506.45 | DIP-0414-MAIN |
| 11-Apr-24 | Cash In | April | SALES | AMAZON.COM | 3,326.92 | DIP-0414-MAIN |
| 11-Apr-24 | Cash In | April | SALES | AMAZON.COM | 26,359.24 | DIP-0414-MAIN |
| 11-Apr-24 | Cash In | April | SALES | BRAINTREE | 78.79 | DIP-0414-MAIN |
| 11-Apr-24 | Cash In | April | SALES | BRAINTREE | 130.03 | DIP-0414-MAIN |
| 11-Apr-24 | Cash In | April | SALES | AMAZON.COM | 4,505.97 | DIP-0406 |
| 12-Apr-24 | Cash In | April | SALES | eBay.com | 111.56 | DIP-0414-MAIN |
| 12-Apr-24 | Cash In | April | SALES | eBay.com | 208.24 | DIP-0414-MAIN |
| 12-Apr-24 | Cash In | April | SALES | eBay.com | 494.06 | DIP-0414-MAIN |
| 12-Apr-24 | Cash In | April | SALES | BRAINTREE | 53.51 | DIP-0414-MAIN |
| 12-Apr-24 | Cash In | April | SALES | BRAINTREE | 330.87 | DIP-0414-MAIN |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 60.29 | DIP-0414-MAIN |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 143.04 | DIP-0414-MAIN |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 326.85 | DIP-0414-MAIN |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 3.67 | DIP-0414-MAIN |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 99.51 | DIP-0414-MAIN |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 122.37 | DIP-0414-MAIN |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 198.33 | DIP-0414-MAIN |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 216.06 | DIP-0414-MAIN |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 552.97 | DIP-0414-MAIN |
| 15-Apr-24 | Cash In | April | SALES | BRAINTREE | 19.51 | DIP-0414-MAIN |
| 15-Apr-24 | Cash In | April | SALES | BRAINTREE | 155.22 | DIP-0414-MAIN |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 1,327.33 | DIP-0406 |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 3,666.87 | DIP-0406 |
| 15-Apr-24 | Cash In | April | SALES | AMAZON.COM | 110.12 | DIP-0406 |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 620.31 | DIP-0406 |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 641.16 | DIP-0406 |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 1,483.23 | DIP-0406 |
| 15-Apr-24 | Cash In | April | SALES | eBay.com | 1,720.38 | DIP-0406 |
| 16-Apr-24 | Cash In | April | SALES | eBay.com | 94.31 | DIP-0414-MAIN |
| 16-Apr-24 | Cash In | April | SALES | eBay.com | 156.88 | DIP-0414-MAIN |
| 16-Apr-24 | Cash In | April | SALES | eBay.com | 369.82 | DIP-0414-MAIN |
| 16-Apr-24 | Cash In | April | SALES | BRAINTREE | 237.82 | DIP-0414-MAIN |
| 16-Apr-24 | Cash In | April | SALES | BRAINTREE | 295.90 | DIP-0414-MAIN |
| 16-Apr-24 | Cash In | April | SALES | eBay.com | 740.89 | DIP-0406 |
| 16-Apr-24 | Cash In | April | SALES | eBay.com | 1,556.36 | DIP-0406 |
| 17-Apr-24 | Cash In | April | SALES | AMAZON.COM | 50,905.92 | BofA-5737-MAIN-CLOSED |
| 17-Apr-24 | Cash In | April | SALES | AMAZON.COM | 2,274.96 | BofA-5737-MAIN-CLOSED |
| 17-Apr-24 | Cash In | April | SALES | AMAZON.COM | 11,126.22 | BofA-7413-CLOSED |

Exhibit-C                                                                                                Page 3 of 6

| 17-Apr-24 | Cash In | April | SALES | AMAZON.COM | 5,649.84 | BofA-7439-CLOSED |
|---|---|---|---|---|---|---|
| 17-Apr-24 | Cash In | April | SALES | eBay.com | 104.28 | DIP-0414-MAIN |
| 17-Apr-24 | Cash In | April | SALES | eBay.com | 418.11 | DIP-0414-MAIN |
| 17-Apr-24 | Cash In | April | SALES | AMAZON.COM | 27,088.84 | DIP-0414-MAIN |
| 17-Apr-24 | Cash In | April | SALES | AMAZON.COM | 1,394.79 | DIP-0414-MAIN |
| 17-Apr-24 | Cash In | April | SALES | BRAINTREE | 75.99 | DIP-0414-MAIN |
| 17-Apr-24 | Cash In | April | SALES | BRAINTREE | 368.78 | DIP-0414-MAIN |
| 17-Apr-24 | Cash In | April | SALES | eBay.com | 375.12 | DIP-0406 |
| 17-Apr-24 | Cash In | April | SALES | eBay.com | 421.34 | DIP-0406 |
| 18-Apr-24 | Cash In | April | SALES | eBay.com | 67.39 | DIP-0414-MAIN |
| 18-Apr-24 | Cash In | April | SALES | eBay.com | 127.44 | DIP-0414-MAIN |
| 18-Apr-24 | Cash In | April | SALES | eBay.com | 225.49 | DIP-0414-MAIN |
| 18-Apr-24 | Cash In | April | SALES | BRAINTREE | 79.55 | DIP-0414-MAIN |
| 18-Apr-24 | Cash In | April | SALES | BRAINTREE | 241.23 | DIP-0414-MAIN |
| 18-Apr-24 | Cash In | April | SALES | eBay.com | 148.09 | DIP-0406 |
| 18-Apr-24 | Cash In | April | SALES | eBay.com | 1,810.43 | DIP-0406 |
| 19-Apr-24 | Cash In | April | SALES | eBay.com | 129.06 | DIP-0414-MAIN |
| 19-Apr-24 | Cash In | April | SALES | eBay.com | 130.44 | DIP-0414-MAIN |
| 19-Apr-24 | Cash In | April | SALES | eBay.com | 537.26 | DIP-0414-MAIN |
| 19-Apr-24 | Cash In | April | SALES | BRAINTREE | 118.40 | DIP-0414-MAIN |
| 19-Apr-24 | Cash In | April | SALES | AMAZON.COM | 9.58 | DIP-0406 |
| 19-Apr-24 | Cash In | April | SALES | eBay.com | 48.98 | DIP-0406 |
| 19-Apr-24 | Cash In | April | SALES | AMAZON.COM | 968.33 | DIP-0406 |
| 19-Apr-24 | Cash In | April | SALES | eBay.com | 1,870.77 | DIP-0406 |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 273.36 | DIP-0414-MAIN |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 312.89 | DIP-0414-MAIN |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 137.26 | DIP-0414-MAIN |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 161.50 | DIP-0414-MAIN |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 229.66 | DIP-0414-MAIN |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 291.76 | DIP-0414-MAIN |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 584.44 | DIP-0414-MAIN |
| 22-Apr-24 | Cash In | April | SALES | BRAINTREE | 208.26 | DIP-0414-MAIN |
| 22-Apr-24 | Cash In | April | SALES | BRAINTREE | 209.06 | DIP-0414-MAIN |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 827.66 | DIP-0406 |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 1,120.08 | DIP-0406 |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 152.88 | DIP-0406 |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 720.96 | DIP-0406 |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 810.04 | DIP-0406 |
| 22-Apr-24 | Cash In | April | SALES | eBay.com | 979.10 | DIP-0406 |
| 22-Apr-24 | Cash In | April | SALES | AMAZON.COM | 0.01 | DIP-7645 |
| 23-Apr-24 | Cash In | April | SALES | eBay.com | 13.00 | DIP-0414-MAIN |
| 23-Apr-24 | Cash In | April | SALES | eBay.com | 252.79 | DIP-0414-MAIN |
| 23-Apr-24 | Cash In | April | SALES | eBay.com | 265.02 | DIP-0414-MAIN |
| 23-Apr-24 | Cash In | April | SALES | BRAINTREE | 453.11 | DIP-0414-MAIN |

Exhibit-C                                                                                    Page 4 of 6

| Date | Type | Month | Category | Source | Amount | Account |
|---|---|---|---|---|---|---|
| 23-Apr-24 | Cash In | April | SALES | eBay.com | 216.30 | DIP-0406 |
| 23-Apr-24 | Cash In | April | SALES | eBay.com | 1,020.30 | DIP-0406 |
| 24-Apr-24 | Cash In | April | SALES | AMAZON.COM | 7,058.79 | BofA-7439-CLOSED |
| 24-Apr-24 | Cash In | April | SALES | AMAZON.COM | 604.32 | BofA-7439-CLOSED |
| 24-Apr-24 | Cash In | April | SALES | eBay.com | 71.50 | DIP-0414-MAIN |
| 24-Apr-24 | Cash In | April | SALES | eBay.com | 209.29 | DIP-0414-MAIN |
| 24-Apr-24 | Cash In | April | SALES | eBay.com | 229.32 | DIP-0414-MAIN |
| 24-Apr-24 | Cash In | April | SALES | WAL-MART | 1,078.01 | DIP-0414-MAIN |
| 24-Apr-24 | Cash In | April | SALES | AMAZON.COM | 1,396.06 | DIP-0414-MAIN |
| 24-Apr-24 | Cash In | April | SALES | AMAZON.COM | 25,980.49 | DIP-0414-MAIN |
| 24-Apr-24 | Cash In | April | SALES | BRAINTREE | 68.55 | DIP-0414-MAIN |
| 24-Apr-24 | Cash In | April | SALES | BRAINTREE | 397.33 | DIP-0414-MAIN |
| 24-Apr-24 | Cash In | April | SALES | eBay.com | 764.62 | DIP-0406 |
| 24-Apr-24 | Cash In | April | SALES | eBay.com | 806.02 | DIP-0406 |
| 24-Apr-24 | Cash In | April | SALES | AMAZON.COM | 4,930.71 | DIP-0406 |
| 24-Apr-24 | Cash In | April | SALES | AMAZON.COM | 1,018.45 | DIP-7645 |
| 24-Apr-24 | Cash In | April | SALES | AMAZON.COM | 9,180.81 | DIP-7645 |
| 25-Apr-24 | Cash In | April | SALES | eBay.com | 42.04 | DIP-0414-MAIN |
| 25-Apr-24 | Cash In | April | SALES | eBay.com | 289.77 | DIP-0414-MAIN |
| 25-Apr-24 | Cash In | April | SALES | eBay.com | 561.72 | DIP-0414-MAIN |
| 25-Apr-24 | Cash In | April | SALES | BRAINTREE | 219.34 | DIP-0414-MAIN |
| 25-Apr-24 | Cash In | April | SALES | eBay.com | 464.29 | DIP-0406 |
| 25-Apr-24 | Cash In | April | SALES | eBay.com | 1,431.71 | DIP-0406 |
| 26-Apr-24 | Cash In | April | SALES | eBay.com | 69.10 | DIP-0414-MAIN |
| 26-Apr-24 | Cash In | April | SALES | eBay.com | 382.39 | DIP-0414-MAIN |
| 26-Apr-24 | Cash In | April | SALES | eBay.com | 419.06 | DIP-0414-MAIN |
| 26-Apr-24 | Cash In | April | SALES | MAXVILLE GROUP, INC | 23,109.05 | DIP-0414-MAIN |
| 26-Apr-24 | Cash In | April | SALES | BRAINTREE | 126.25 | DIP-0414-MAIN |
| 26-Apr-24 | Cash In | April | SALES | BRAINTREE | 287.82 | DIP-0414-MAIN |
| 26-Apr-24 | Cash In | April | SALES | eBay.com | 1,203.74 | DIP-0406 |
| 26-Apr-24 | Cash In | April | SALES | eBay.com | 2,130.53 | DIP-0406 |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 159.95 | DIP-0414-MAIN |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 316.69 | DIP-0414-MAIN |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 548.95 | DIP-0414-MAIN |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 75.52 | DIP-0414-MAIN |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 131.39 | DIP-0414-MAIN |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 186.85 | DIP-0414-MAIN |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 262.70 | DIP-0414-MAIN |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 397.38 | DIP-0414-MAIN |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 539.63 | DIP-0414-MAIN |
| 29-Apr-24 | Cash In | April | SALES | BRAINTREE | 44.22 | DIP-0414-MAIN |
| 29-Apr-24 | Cash In | April | SALES | BRAINTREE | 74.15 | DIP-0414-MAIN |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 536.80 | DIP-0406 |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 1,805.89 | DIP-0406 |

Exhibit-C                                                                                                      Page 5 of 6

| 29-Apr-24 | Cash In | April | SALES | AMAZON.COM | 94.66 | DIP-0406 |
|-----------|---------|-------|-------|------------|-------|----------|
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 357.14 | DIP-0406 |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 1,682.65 | DIP-0406 |
| 29-Apr-24 | Cash In | April | SALES | eBay.com | 2,541.51 | DIP-0406 |
| 30-Apr-24 | Cash In | April | SALES | eBay.com | 20.52 | DIP-0414-MAIN |
| 30-Apr-24 | Cash In | April | SALES | eBay.com | 82.08 | DIP-0414-MAIN |
| 30-Apr-24 | Cash In | April | SALES | eBay.com | 441.30 | DIP-0414-MAIN |
| 30-Apr-24 | Cash In | April | SALES | BRAINTREE | 142.33 | DIP-0414-MAIN |
| 30-Apr-24 | Cash In | April | SALES | BRAINTREE | 307.02 | DIP-0414-MAIN |
| 30-Apr-24 | Cash In | April | SALES | eBay.com | 342.90 | DIP-0406 |
| 30-Apr-24 | Cash In | April | SALES | eBay.com | 1,031.66 | DIP-0406 |
| | | | | | **429,777.60** | |

Exhibit-C                                                                    Page 6 of 6

# EXHIBIT D

# MARCHEY GROUP INC

## EXHIBIT D

### DISBURSEMENTS - MONTH OF APRIL 2024

| Date | Flow | Coding | Name | Amount | Account |
|------|------|--------|------|--------|---------|
| 4/1/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN-CLOSED |
| 4/1/2024 | Cash Out | Loan Payment | Amazon Capital Services | ($20,401.01) | BofA-5737-MAIN-CLOSED |
| 4/1/2024 | Cash Out | Bank and Merchant Fees | Cash Deposit Processing | ($18.00) | BofA-5737-MAIN-CLOSED |
| 4/1/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-7413-CLOSED |
| 4/2/2024 | Cash Out | Postage and Delivery | UPS | ($35.53) | BofA-5737-MAIN-CLOSED |
| 4/2/2024 | Cash Out | Advertising | GOOGLE - ADS | ($255.28) | BofA-5737-MAIN-CLOSED |
| 4/2/2024 | Cash Out | Dues and Subscriptions | GOOGLE - GSUITE | ($25.92) | BofA-5737-MAIN-CLOSED |
| 4/2/2024 | Cash Out | Dues and Subscriptions | GOOGLE - CLOUD | ($774.53) | BofA-5737-MAIN-CLOSED |
| 4/2/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | BofA-5737-MAIN-CLOSED |
| 4/2/2024 | Cash Out | Payroll | CHECK # 3116 - BLANCA JANET MOLINA | ($1,448.74) | BofA-5737-MAIN-CLOSED |
| 4/2/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-5737-MAIN-CLOSED |
| 4/2/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-5737-MAIN-CLOSED |
| 4/2/2024 | Cash Out | Bank and Merchant Fees | HARLAND CLARKE CHECK | ($14.07) | DIP-0414-MAIN |
| 4/2/2024 | Cash Out | Bank and Merchant Fees | HARLAND CLARKE CHECK | ($57.35) | DIP-0414-MAIN |
| 4/2/2024 | Cash Out | Supplies-Shipping | UPAKNSHIP | ($779.50) | DIP-0414-MAIN |
| 4/3/2024 | Cash Out | Dues and Subscriptions | OOMA,INC | ($7.43) | BofA-5737-MAIN-CLOSED |
| 4/3/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-5737-MAIN-CLOSED |
| 4/3/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/4/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-5737-MAIN-CLOSED |
| 4/4/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/4/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/4/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/5/2024 | Cash Out | Cost of Goods | RELIABLE PARTS | ($8,960.04) | BofA-5737-MAIN-CLOSED |
| 4/5/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | BofA-7413-CLOSED |
| 4/5/2024 | Cash Out | Payroll | CHECK # 1003 - BLANCA JANET MOLINA | ($1,448.76) | DIP-0414-MAIN |
| 4/5/2024 | Cash Out | Refunds-Returns | eBay.com | ($0.09) | DIP-0414-MAIN |
| 4/5/2024 | Cash Out | Utilities | WASTE MANAGEMENT | ($431.64) | DIP-0414-MAIN |
| 4/5/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($7,922.88) | DIP-0414-MAIN |
| 4/5/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($12,819.07) | DIP-0414-MAIN |
| 4/5/2024 | Cash Out | Payroll | CHECK # 1002 - ANTON KULYK | ($1,320.15) | DIP-0414-MAIN |
| 4/5/2024 | Cash Out | Payroll | CHECK # 1006 - MEKHRIDIN BAKHRAMOV | ($526.45) | DIP-0414-MAIN |
| 4/5/2024 | Cash Out | Payroll | CHECK # 1007 - MUKHRIDDIN BAKHRAMOV | ($1,460.00) | DIP-0414-MAIN |
| 4/8/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($36.10) | BofA-5737-MAIN-CLOSED |
| 4/8/2024 | Cash Out | Dues and Subscriptions | RINGCENTRAL | ($107.20) | BofA-5737-MAIN-CLOSED |
| 4/8/2024 | Cash Out | Dues and Subscriptions | MOZENDA | ($199.00) | BofA-5737-MAIN-CLOSED |
| 4/8/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-7413-CLOSED |
| 4/8/2024 | Cash Out | Bank and Merchant Fees | DIRECT PAY MONTHLY BASE | ($10.00) | DIP-0414-MAIN |
| 4/8/2024 | Cash Out | Bank and Merchant Fees | WIRE TRANS SVC CHARGE | ($40.00) | DIP-0414-MAIN |
| 4/8/2024 | Cash Out | Bank and Merchant Fees | WIRE TRANS SVC CHARGE | ($25.00) | DIP-0414-MAIN |
| 4/8/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/8/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/8/2024 | Cash Out | Loan Payment | Amazon Capital Services | ($12,672.49) | DIP-0414-MAIN |
| 4/8/2024 | Cash Out | Occupancy | Randall Hall Senter | ($12,600.00) | DIP-0414-MAIN |

| Date | Type | Category | Description | Amount | Account |
|---|---|---|---|---|---|
| 4/8/2024 | Cash Out | Payroll | CHECK # 1004 - DILBAR BAKHRAMOVA | ($526.45) | DIP-0414-MAIN |
| 4/8/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($20,079.73) | DIP-0414-MAIN |
| 4/8/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($20,986.44) | DIP-0414-MAIN |
| 4/9/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | BofA-5737-MAIN-CLOSED |
| 4/9/2024 | Cash Out | Payroll-Taxes | IRS | ($1,516.32) | BofA-5737-MAIN-CLOSED |
| 4/9/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/9/2024 | Cash Out | Payroll-Taxes | EDD | ($171.81) | DIP-0414-MAIN |
| 4/10/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($7,000.00) | BofA-5737-MAIN-CLOSED |
| 4/10/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($5,000.00) | DIP-0414-MAIN |
| 4/10/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/10/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/11/2024 | Cash Out | Dues and Subscriptions | HELIUM 10 | ($179.10) | BofA-5737-MAIN-CLOSED |
| 4/11/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | BofA-5737-MAIN-CLOSED |
| 4/11/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/11/2024 | Cash Out | Occupancy | C & E Investment | ($6,610.49) | DIP-0414-MAIN |
| 4/12/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($20.00) | BofA-5737-MAIN-CLOSED |
| 4/12/2024 | Cash Out | Dues and Subscriptions | Spectrum | ($144.98) | BofA-5737-MAIN-CLOSED |
| 4/12/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/12/2024 | Cash Out | Postage and Delivery | UPS | ($65.80) | DIP-0414-MAIN |
| 4/12/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | DIP-0414-MAIN |
| 4/12/2024 | Cash Out | Utilities | LADWP | ($413.85) | DIP-0414-MAIN |
| 4/12/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($17,544.64) | DIP-0414-MAIN |
| 4/12/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($24,966.23) | DIP-0414-MAIN |
| 4/12/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($7,729.23) | DIP-0414-MAIN |
| 4/12/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($14,111.34) | DIP-0414-MAIN |
| 4/15/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($35.00) | DIP-0414-MAIN |
| 4/15/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/15/2024 | Cash Out | Insider Compensation | CHECK # 1008 - MARUF BAKHRAMOV | ($7,000.00) | DIP-0414-MAIN |
| 4/15/2024 | Cash Out | Payroll | CHECK # 1005 - DURDONA ABDURAKHMONC | ($1,349.06) | DIP-0414-MAIN |
| 4/16/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | DIP-0414-MAIN |
| 4/16/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/16/2024 | Cash Out | Supplies-Shipping | UPAKNSHIP | ($1,405.60) | DIP-0414-MAIN |
| 4/17/2024 | Cash Out | Refunds-Returns | AMAZON.COM | ($15.54) | BofA-5737-MAIN-CLOSED |
| 4/17/2024 | Cash Out | Refunds-Returns | AMAZON.COM | ($38.10) | BofA-5737-MAIN-CLOSED |
| 4/17/2024 | Cash Out | Bank and Merchant Fees | INTERNATIONAL TRANSACTION FEE | ($1.14) | BofA-5737-MAIN-CLOSED |
| 4/17/2024 | Cash Out | Bank and Merchant Fees | INTERNATIONAL TRANSACTION FEE | ($0.47) | BofA-5737-MAIN-CLOSED |
| 4/17/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/17/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/17/2024 | Cash Out | Insurance Expense | HARTFORD INS | ($730.50) | DIP-0414-MAIN |
| 4/18/2024 | Cash Out | Bank and Merchant Fees | WIRE TRANS SVC CHARGE | ($15.00) | DIP-0414-MAIN |
| 4/18/2024 | Cash Out | Professional Fees | Greenberg Glusker Fields | ($5,000.00) | DIP-0414-MAIN |
| 4/18/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($17,339.49) | DIP-0414-MAIN |
| 4/19/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/19/2024 | Cash Out | Dues and Subscriptions | Microsoft | ($20.00) | DIP-0414-MAIN |
| 4/19/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/19/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | DIP-0414-MAIN |
| 4/19/2024 | Cash Out | Refunds-Returns | eBay.com | ($1.17) | DIP-0414-MAIN |
| 4/19/2024 | Cash Out | Refunds-Returns | eBay.com | ($30.22) | DIP-0414-MAIN |
| 4/19/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($24,955.54) | DIP-0414-MAIN |

| Date | Type | Category | Payee | Amount | Account |
|---|---|---|---|---|---|
| 4/19/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($26,800.68) | DIP-0414-MAIN |
| 4/19/2024 | Cash Out | Payroll | CHECK # 1009 - ANTON KULYK | ($1,320.15) | DIP-0414-MAIN |
| 4/19/2024 | Cash Out | Payroll | CHECK # 1014 - MUKHRIDDIN BAKHRAMOV | ($1,460.00) | DIP-0414-MAIN |
| 4/22/2024 | Cash Out | Dues and Subscriptions | CLOUDINARY LTD | ($99.00) | DIP-0414-MAIN |
| 4/22/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/22/2024 | Cash Out | Dues and Subscriptions | M2E | ($1,613.55) | DIP-0414-MAIN |
| 4/22/2024 | Cash Out | Payroll | CHECK # 1012 - DURDONA ABDURAKHMONC | ($1,349.06) | DIP-0414-MAIN |
| 4/22/2024 | Cash Out | Payroll-Taxes | IRS | ($268.71) | DIP-0414-MAIN |
| 4/23/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | DIP-0414-MAIN |
| 4/23/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/23/2024 | Cash Out | Dues and Subscriptions | PANIC.COM | ($49.00) | DIP-0414-MAIN |
| 4/23/2024 | Cash Out | Payroll | CHECK # 1010 - BLANCA JANET MOLINA | ($1,448.73) | DIP-0414-MAIN |
| 4/23/2024 | Cash Out | Payroll-Taxes | EDD | ($171.84) | DIP-0414-MAIN |
| 4/23/2024 | Cash Out | Payroll-Taxes | IRS | ($1,516.40) | DIP-0414-MAIN |
| 4/23/2024 | Cash Out | Payroll-Taxes | EDD | ($2,776.75) | DIP-0414-MAIN |
| 4/24/2024 | Cash Out | Dues and Subscriptions | ADOBE | ($9.99) | DIP-0414-MAIN |
| 4/24/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/24/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/24/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/24/2024 | Cash Out | Taxes | CDTFA | ($139.00) | DIP-0414-MAIN |
| 4/25/2024 | Cash Out | Bank and Merchant Fees | WIRE TRANS SVC CHARGE | ($15.00) | DIP-0414-MAIN |
| 4/25/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($24,660.12) | DIP-0414-MAIN |
| 4/26/2024 | Cash Out | Bank and Merchant Fees | WIRE TRANS SVC CHARGE | ($15.00) | DIP-0414-MAIN |
| 4/26/2024 | Cash Out | Dues and Subscriptions | ADOBE | ($19.99) | DIP-0414-MAIN |
| 4/26/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/26/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | DIP-0414-MAIN |
| 4/26/2024 | Cash Out | Loan Payment | Amazon Capital Services | ($20,401.01) | DIP-0414-MAIN |
| 4/26/2024 | Cash Out | Professional Fees | Greenberg Glusker Fields | ($5,000.00) | DIP-0414-MAIN |
| 4/26/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($9,005.30) | DIP-0414-MAIN |
| 4/26/2024 | Cash Out | Payroll | CHECK # 1013 - MEKHRIDIN BAKHRAMOV | ($526.43) | DIP-0414-MAIN |
| 4/29/2024 | Cash Out | Dues and Subscriptions | SHIPSTATION | ($229.00) | DIP-0414-MAIN |
| 4/29/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/29/2024 | Cash Out | Dues and Subscriptions | CHATGPT | ($20.00) | DIP-0414-MAIN |
| 4/29/2024 | Cash Out | Payroll | CHECK # 1011 - DILBAR BAKHRAMOVA | ($526.43) | DIP-0414-MAIN |
| 4/30/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | DIP-0414-MAIN |
| 4/30/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | DIP-0414-MAIN |
| 4/30/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($20,747.34) | DIP-0414-MAIN |
| 4/30/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($22,040.79) | DIP-0414-MAIN |
| | | | | ($442,795.34) | |

EXHIBIT E

# MARCHEY GROUP INC

## EXHIBIT E

INCURRED BUT NOT PAID AS OF 5.10.2024*

5/10/2024

| Vendor | Type | Amount |
|---|---|---|
| Quickbooks Payroll Service | Dues and Subscriptions | $0.00 |
| GS1-Licensing | Lisence | $0.00 |
| IRS-940 Payroll Taxes | Payroll-Taxes | $27.50 |
| CA-EDD Payroll Taxes | Payroll-Taxes | $284.04 |
| The Hartford | Insurance | $372.85 |
| CDTFA | CA State Sales Taxes | $43.71 |
| Google Ads | Advertising | $132.00 |
| Marcone | Cost of Goods | $163,403.35 |
| Reliable | Cost of Goods | $40,937.14 |
| Encompass | Cost of Goods | $81,079.00 |
|  |  | **$286,279.59** |

# EXHIBIT F

# MARCHEY GROUP INC

## EXHIBIT F

RECEIVABLES AS OF 05.10.2024

10-May-24

| Customer | Amount | Likelyhood of Receipt |
|----------|--------|----------------------|
| Amazon | $158,485.00 | 100% |
| eBay | $5,704.00 | 100% |
| Walmart | $637.00 | 100% |
| | **$164,826.00** | |

# Balance Sheet

# MARCHEY GROUP INC

## Balance Sheet

**April 30, 2024**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
| **Checking/Savings** | |
| BANK Checking | 28,814 |
| **Total Checking/Savings** | 28,814 |
| **Other Current Assets** | |
| Inventory Asset | 124,985 |
| **Total Other Current Assets** | 124,985 |
| **Account Receivable** | |
| Amazon | 174,445 |
| eBay | 1,532 |
| Walmart | 816 |
| **Total Account Receivable** | 176,793 |
| **Total Current Assets** | 330,592 |
| **Fixed Assets** | |
| Furniture and Equipment | 49,857 |
| **Total Fixed Assets** | 49,857 |
| **TOTAL ASSETS** | **380,449** |

**LIABILITIES & EQUITY**

| | |
|---|---:|
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| AmEx-1008 | 30,953 |
| BLUE-1005 | 30,211 |
| BofA-CASH-2572 | 82,363 |
| BofA-Cust-7228 | 17,193 |
| BofA-Travel-3240 | 42,591 |
| BofA-UnlCASH-8376 | 48,969 |
| CapitalOne-4766 | 198,476 |
| CHASE-9173 | 11,301 |
| Costco-6914 | 29,247 |
| WellsFargo-3961 | 4,964 |
| **Total Credit Cards** | 496,268 |
| **Loans** | |
| Marcus Goldman Sachs | 792,000 |
| SellersFunding | 367,000 |
| Kabbage by AmEx | 220,000 |
| LG Capital Investment | 156,800 |
| New Capital Group | 141,675 |
| AFG WC LLC | 127,186 |
| FundingCircle | 77,641 |
| LoanBuilder-PayPal | 40,398 |
| Fundation | 39,595 |
| PayPal-ebay | 21,690 |
| AMZN Capital Store 1 | 20,293 |
| AMZN Capital Store 2 | 86,501 |
| AMZN Capital Store 3 | 0 |
| **Total Loans** | 2,090,779 |
| **Other Current Liabilities** | |
| Vendor Open Balance | 322,277 |
| **Total Other Current Liabilities** | 322,277 |
| **Total Current Liabilities** | 2,909,324 |
| **Total Liabilities** | 2,909,324 |

# Profit & Loss

# MARCHEY GROUP INC
## Profit & Loss

| | Apr 1 - Apr 30, 2024 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Merchandise Sales | 629,905 |
| Returns/Refunds | (78,360) |
| Sublet Rental | 13,732 |
| **Total Income** | 565,277 |
| **Cost of Goods Sold** | |
| Purchases - Resale Items | 292,277 |
| **Total COGS** | 292,277 |
| **Gross Profit** | 273,000 |
| **Expense** | |
| Advertising and Promotion | 255 |
| Bank Service Charges | 246 |
| Building Supplies | |
| Computer and Internet Expenses | |
| Dues and Subscriptions | 3,590 |
| Furniture and Equipment | |
| Insurance Expense | 731 |
| Internet Expense | |
| Insider Compensation | 7,000 |
| License Fee | 0 |
| Loan Payments | 57,475 |
| AMZ eBay Marketplace Fees | 110,233 |
| AMZ eBay Marketplace Taxes | 36,786 |
| Meals and Entertainment | |
| Payroll Expenses | 14,710 |
| Postage and Delivery | 27,233 |
| Professional Fees | 10,000 |
| Occupancy | 19,210 |
| Shipping Supplies | 2,185 |
| Software development | |
| Taxes | 6,422 |
| Telephone Expense | |
| Utilities | 845 |
| **Total Expense** | 296,922 |
| **Net Ordinary Income** | -23,923 |
| **Net Income** | **-23,923** |

# Bank Statement
# Wells Fargo
# 0414 & 0406

# Wells Fargo Combined Statement of Accounts

April 30, 2024 ■ Page 1 of 13



MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)
8421 CANOGA AVE
CANOGA PARK CA 91304-2607

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Other Wells Fargo Benefits

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

# Summary of accounts

## *Checking and Savings*

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Initiate Business Checking ℠ | 2 | ■■■■0414 | 3,428.82 | 27,615.91 |
| Initiate Business Checking ℠ | 10 | ■■■■0406 | 500.00 | 522.04 |
| | | Total deposit accounts | $3,928.82 | $28,137.95 |



# Initiate Business Checking ℠

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 4/1 | $3,428.82 |
| Deposits/Credits | 422,730.10 |
| Withdrawals/Debits | - 398,543.01 |
| Ending balance on 4/30 | $27,615.91 |

Account number: ▉▉▉0414
MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 4/1 | | Ebay Comsl7Tfzti Payments 240330 Uvsxpqlq9SE8565 NTE*ZZZ*P6295467562\ | 522.86 | | |
| 4/1 | | Ebay Comh1x9Hjxf Payments 240401 x32Wyt6Tjakhr69 NTE*ZZZ*P6298072738\ | 248.77 | | |
| 4/1 | | Ebay Como52Qtueu Payments 240331 4Haq2Ybsue4Uh6E NTE*ZZZ*P6296734282\ | 454.96 | | 4,655.41 |
| 4/2 | | Ebay Inctcftow4U Acctverify 240402 Zlyimmmqrec2Kbe NTE*ZZZ*Ebay Micro-Deposit\ | 0.03 | | |
| 4/2 | | Ebay Inctcftow4U Acctverify 240402 Cvbzuft4Eoz7Kb2 NTE*ZZZ*Ebay Micro-Deposit\ | 0.06 | | |
| 4/2 | | Marchey Group, I Sender 240402 xxxxx9864 0000Marchey Group IN | 100.00 | | |
| 4/2 | | Ebay Comlhur2Tzf Payments 240402 Psj0Kflstkacq6L NTE*ZZZ*P6299078218\ | 165.88 | | |
| 4/2 | | Instant Pmt From Maruf Bakhramov on 04/02 Ref#20240402021000089P1Bxop122553434601 | 880.03 | | |
| 4/2 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx8200 Ref #Ib0MR6R3B2 on 04/02/24 | 1,037.09 | | |
| 4/2 | | Harland Clarke Check/Acc. 040124 00006457575482 Marchey Group, Inc | | 14.07 | |
| 4/2 | | Harland Clarke Check/Acc. 040124 00006457575482 Pay to The Order of | | 57.35 | |
| 4/2 | | Purchase authorized on 04/01 Upaknship 9097244628 CA S304092793283641 Card 5890 | | 779.50 | 5,987.58 |
| 4/3 | | Ebay Coma9Cffdem Payments 240403 0Wg0Dequishf768 NTE*ZZZ*P6300544234\ | 216.90 | | |
| 4/3 | | Marchey Group, I Sender 240403 xxxxx4790 0000Marchey Group IN | 17,000.00 | | |
| 4/3 | | Purchase authorized on 04/02 USPS Stamps Endici 888-434-0055 DC S584093794310031 Card 5890 | | 1,000.00 | 22,204.48 |
| 4/4 | | Ebay Comlewmxbw1 Payments 240404 Uocxaqveiz5Lv6I NTE*ZZZ*P6302240050\ | 619.46 | | |
| 4/4 | | Marchey Group, I Sender 240404 xxxxx4402 0000Marchey Group IN | 99,000.00 | | |
| 4/4 | | Purchase authorized on 04/02 Stamps.Com *Uspos 855-608-2677 TX S304093738765721 Card 5890 | | 1,000.00 | |
| 4/4 | | Purchase authorized on 04/03 USPS Stamps Endici 888-434-0055 DC S464094706973069 Card 5890 | | 1,000.00 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/4 | | Purchase authorized on 04/03 USPS Stamps Endici 888-434-0055 DC S304094764372919 Card 5890 | | 1,000.00 | 118,823.94 |
| 4/5 | | Amazon.Cgbmt5Dah Payments 240404 5R38Wpm9Dfuer3J Maruf Bakhramov | 0.01 | | |
| 4/5 | | Ebay Comfs8O5Sow Payments 240405 Ibqxpeqf6Owul62 NTE*ZZZ*P6303450250\ | 594.31 | | |
| 4/5 | | Maxville Group, Sender 240405 xxxxx4008 0000Marchey Group IN | 6,500.00 | | |
| 4/5 | 1003 | Deposited OR Cashed Check | | 1,448.76 | |
| 4/5 | | Ebay Incamt8Dqjk Acctverify 240405 Bbpvtyr1Wslwzb8 Marchey Group Inc | 0.09 | | |
| 4/5 | | Waste Management Internet 240403 043000096435142 Group Inc Marchey | | 431.64 | |
| 4/5 | | Appliance Parts Payment 240404 000000127725712 Marchey Group Inc | | 7,922.88 | |
| 4/5 | | Appliance Parts Payment 240404 000000127725542 Marchey Group Inc | | 12,819.07 | |
| 4/5 | 1002 | Check | | 1,320.15 | |
| 4/5 | 1006 | Check | | 526.45 | |
| 4/5 | 1007 | Check | | 1,460.00 | 99,989.22 |
| 4/8 | | Ebay Comy52Rnzwr Payments 240406 Z87A6Bzrsoeob67 NTE*ZZZ*P6302113619\ | 448.60 | | |
| 4/8 | | Ebay Comqic8McOq Payments 240406 Xoztnbbrky6N96A NTE*ZZZ*P6304794394\ | 452.33 | | |
| 4/8 | | Ebay Comnfj18Lu3 Payments 240406 Nqajkjtuqlbgh6F NTE*ZZZ*P6305844849\ | 871.97 | | |
| 4/8 | | Ebay Comgn0Ehlh3 Payments 240408 Dlkxsdbqhohww65 NTE*ZZZ*P6304685747\ | 105.74 | | |
| 4/8 | | Ebay Comqtxqwbfw Payments 240407 S9M6Qymsiyzrs6A NTE*ZZZ*P6303361643\ | 172.01 | | |
| 4/8 | | Ebay Com8Anasj0W Payments 240408 5Ljvw2Sy8G4Hz6A NTE*ZZZ*P6308344953\ | 192.27 | | |
| 4/8 | | Ebay Comjvfwwoyd Payments 240407 Njnqfayqgsoa76I NTE*ZZZ*P6307119369\ | 234.79 | | |
| 4/8 | | Ebay Comfbcteep1 Payments 240408 Xaecvdqtkauhu60 NTE*ZZZ*P6307316434\ | 464.99 | | |
| 4/8 | | Ebay Comklkq9Rpk Payments 240407 Kzljh5Qusia8G67 NTE*ZZZ*P6306099106\ | 669.47 | | |
| 4/8 | | Braintree Funding Ch4Wsj Supplyzcom_Instant | 50.25 | | |
| 4/8 | | Braintree Funding Ccvv84 Yespartscom_Instant | 167.34 | | |
| 4/8 | | Direct Pay Monthly Base | | 10.00 | |
| 4/8 | | Wire Trans Svc Charge - Sequence: 240408146419 Srf# 0073976099908026 Trn#240408146419 Rfb# | | 40.00 | |
| 4/8 | | Wire Trans Svc Charge - Sequence: 240408161601 Srf# Ow00004344251369 Trn#240408161601 Rfb# Ow00004344251369 | | 25.00 | |
| 4/8 | | Purchase authorized on 04/05 USPS Stamps Endici 888-434-0055 DC S384096673153135 Card 5890 | | 1,000.00 | |
| 4/8 | | Purchase authorized on 04/05 USPS Stamps Endici 888-434-0055 DC S304096825688245 Card 5890 | | 1,000.00 | |
| 4/8 | | WT Seq146419 Amazon.Com Services LLC /Bnf=Amazon.Com Services LLC Srf# 0073976099908026 Trn#240408146419 Rfb# | | 12,672.49 | |
| 4/8 | | WT Fed#09784 Jpmorgan Chase Ban /Ftr/Bnf=Randall Hall Senter Srf# Ow00004344251369 Trn#240408161601 Rfb# Ow00004344251369 | | 12,600.00 | |
| 4/8 | 1004 | Check | | 526.45 | |
| 4/8 | | Marcone Payment 040524 Mnt000010338587 Marchey Group Inc. | | 20,079.73 | |
| 4/8 | | Marcone Payment 040524 Mnt000010338592 Marchey Group Inc | | 20,986.44 | 34,878.87 |
| 4/9 | | Ebay Comnl4E0Ji1 Payments 240409 Ovvurgrpq0lul6K NTE*ZZZ*P6305882363\ | 64.15 | | |
| 4/9 | | Ebay Com8P6Rqugi Payments 240409 Wqt4Httcqas2O61 NTE*ZZZ*P6308610586\ | 207.09 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 4/9 | | Ebay Comrjvynv0W Payments 240409 241Lxqptrov0D6C NTE*ZZZ*P6309642321\ | 282.96 | | |
| 4/9 | | Braintree Funding Bk6F84 Yespartscom_Instant | 243.01 | | |
| 4/9 | | Braintree Funding Cbynxj Supplyzcom_Instant | 470.80 | | |
| 4/9 | | Purchase authorized on 04/08 USPS Stamps Endici 888-434-0055 DC S384099819859562 Card 5890 | | 1,000.00 | |
| 4/9 | < | Business to Business ACH Debit - Employment Devel EDD Eftpmt 040824 xxxxx2848 Marchey Group Inc | | 171.81 | 34,975.07 |
| 4/10 | | Ebay Comv4Pgkhjd Payments 240410 Cxhluzaraehnu65 NTE*ZZZ*P6307743299\ | 172.01 | | |
| 4/10 | | Ebay Comfqxydcne Payments 240410 Ebrpdzpt4Ozjp6F NTE*ZZZ*P6311317857\ | 407.86 | | |
| 4/10 | | Ebay Comdsbas3Vl Payments 240410 5Rm0Zoyqg6Zf86N NTE*ZZZ*P6310168762\ | 571.89 | | |
| 4/10 | | Braintree Funding Dqvb7J Supplyzcom_Instant | 101.26 | | |
| 4/10 | | Purchase authorized on 04/09 Encompass Parts 180-04328542 GA S464100682164231 Card 5890 | | 5,000.00 | |
| 4/10 | | Purchase authorized on 04/09 USPS Stamps Endici 888-434-0055 DC S384100703145239 Card 5890 | | 1,000.00 | |
| 4/10 | | Purchase authorized on 04/09 USPS Stamps Endici 888-434-0055 DC S584100762930045 Card 5890 | | 1,000.00 | 29,228.09 |
| 4/11 | | Ebay Comt8Awpd0Z Payments 240411 Nulmbboqtyphe6F NTE*ZZZ*P6312810513\ | 144.41 | | |
| 4/11 | | Ebay Comoxsqxsmo Payments 240411 Sv14L8Qsjylfa6C NTE*ZZZ*P6311651410\ | 506.45 | | |
| 4/11 | | Amazon.Cp3Urvnps Payments 240411 7Gqewsgik5E9Z9I Maruf Bakhramov | 3,326.92 | | |
| 4/11 | | Marchey Group, I Sender 240411 xxxxx2454 0000Marchey Group IN | 24,000.00 | | |
| 4/11 | | Amazon.Cvpausaaf Payments 240411 420Nqqlyo8of954 Maruf Bakhramov | 26,359.24 | | |
| 4/11 | | Braintree Funding 7Vkqbd Supplyzcom_Instant | 78.79 | | |
| 4/11 | | Braintree Funding Gbnq5T Yespartscom_Instant | 130.03 | | |
| 4/11 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Mtxsj7K on 04/11/24 | 4,500.00 | | |
| 4/11 | | Purchase authorized on 04/10 USPS Stamps Endici 888-434-0055 DC S584101759807193 Card 5890 | | 1,000.00 | |
| 4/11 | | WF Direct Pay-Payment- Tran ID Dp88399920 | | 6,610.49 | 80,663.44 |
| 4/12 | | Ebay Combzza9Lb3 Payments 240412 Rhy4T7Rbqptdw6J NTE*ZZZ*P6310444739\ | 111.56 | | |
| 4/12 | | Ebay Comjdkezmt0 Payments 240412 Ukdd4Sgq0U71T61 NTE*ZZZ*P6314082657\ | 208.24 | | |
| 4/12 | | Ebay Comeht1Cfz7 Payments 240412 Sushbbmrfqid363 NTE*ZZZ*P6312970666\ | 494.06 | | |
| 4/12 | | Braintree Funding C6Zvwd Yespartscom_Instant | 53.51 | | |
| 4/12 | | Braintree Funding 3x7Yz8 Supplyzcom_Instant | 330.87 | | |
| 4/12 | | Purchase authorized on 04/11 USPS Stamps Endici 888-434-0055 DC S584102739096152 Card 5890 | | 1,000.00 | |
| 4/12 | | Purchase authorized on 04/11 UPS*Billing Center 800-811-1648 GA S304102801075932 Card 5890 | | 65.80 | |
| 4/12 | | WF Direct Pay-Payment- Tran ID Dp88531086 | | 1,000.00 | |
| 4/12 | < | Business to Business ACH Debit - Ladwp Web Pay 240411 6951409794 Marchey Group Inc | | 413.85 | |
| 4/12 | | Marcone Payment 041124 Mnt000010340890 Marchey Group Inc. | 17,544.64 | | |
| 4/12 | | Marcone Payment 041124 Mnt000010340884 Marchey Group Inc | 24,966.23 | | |
| 4/12 | | Appliance Parts Payment 240411 000000127942085 Marchey Group Inc | 7,729.23 | | |
| 4/12 | | Appliance Parts Payment 240411 000000127917660 Marchey Group Inc | 14,111.34 | | 15,030.59 |
| 4/15 | | Ebay Comqjvjsc4L Payments 240413 Uqdlsvrqai0AG6D NTE*ZZZ*P6311703491\ | 60.29 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 4/15 | | Ebay Com1Cqqxms9 Payments 240413 Qlg2Qqnonxles6N NTE*ZZZ*P6315465225\ | 143.04 | | |
| 4/15 | | Ebay Comolxj4Xcw Payments 240413 Z2N1Pl8T2U5GE6G NTE*ZZZ*P6314235922\ | 326.85 | | |
| 4/15 | | Ebay Comez5Jb5Ei Payments 240414 Zkk15Wbqrax1B6J NTE*ZZZ*P6312963371\ | 3.67 | | |
| 4/15 | | Ebay Comwhusqsio Payments 240415 U6Hl3N3Sn69M06G NTE*ZZZ*P6314167067\ | 99.51 | | |
| 4/15 | | Ebay Comprpeo5G3 Payments 240414 7Gkwhrsqy2Ufp65 NTE*ZZZ*P6316589337\ | 122.37 | | |
| 4/15 | | Ebay Comtgbkxd5L Payments 240415 Ifvyu5Aq0W1Xh6N NTE*ZZZ*P6316798066\ | 198.33 | | |
| 4/15 | | Ebay Como8Oyoqf0 Payments 240415 Vshg5Enskorlu68 NTE*ZZZ*P6317961729\ | 216.06 | | |
| 4/15 | | Ebay Comhdbjhuyh Payments 240414 Qzfxn2Etoeqz66K NTE*ZZZ*P6315624442\ | 552.97 | | |
| 4/15 | | Braintree Funding 8Fv3Pp Supplyzcom_Instant | 19.51 | | |
| 4/15 | | Braintree Funding 7Nrc98 Yespartscom_Instant | 155.22 | | |
| 4/15 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Mw6Lkff on 04/15/24 | 9,575.39 | | |
| 4/15 | | Purchase authorized on 04/11 Liquid Web, LLC 800-5804985 MI S304102807270198 Card 5890 | | 35.00 | |
| 4/15 | | Purchase authorized on 04/12 USPS Stamps Endici 888-434-0055 DC S464103695727239 Card 5890 | | 1,000.00 | |
| 4/15 | 1008 | Check | | 7,000.00 | |
| 4/15 | 1005 | Check | | 1,349.06 | 17,119.74 |
| 4/16 | | Ebay Comv5Hhsmxp Payments 240416 6Avx9Qsae9WIC6D NTE*ZZZ*P6315522779\ | 94.31 | | |
| 4/16 | | Ebay Comovzixyiy Payments 240416 H2Mdxzq9S2F2J6D NTE*ZZZ*P6319197849\ | 156.88 | | |
| 4/16 | | Ebay Combww3Iwox Payments 240416 Dyzhds3S4Zg0S67 NTE*ZZZ*P6318217330\ | 369.82 | | |
| 4/16 | | Braintree Funding Dckzt4 Yespartscom_Instant | 237.82 | | |
| 4/16 | | Braintree Funding 67M5Qt Supplyzcom_Instant | 295.90 | | |
| 4/16 | | Recurring Payment authorized on 04/15 UPS*Billing Center 800-811-1648 GA S304106485726551 Card 5890 | | 32.90 | |
| 4/16 | | Purchase authorized on 04/15 USPS Stamps Endici 888-434-0055 DC S584106682503664 Card 5890 | | 1,000.00 | |
| 4/16 | | Purchase authorized on 04/15 Upaknship 9097244628 CA S584107019197889 Card 5890 | | 1,405.60 | 15,835.97 |
| 4/17 | | Ebay Combvbyxhg9 Payments 240417 Jysydmprrwm7V67 NTE*ZZZ*P6317191859\ | 104.28 | | |
| 4/17 | | Ebay Comqkw3450L Payments 240417 F3Zsyzktvs3MI64 NTE*ZZZ*P6319685650\ | 418.11 | | |
| 4/17 | | Instant Pmt From Amazon.Com on 04/17 Ref#20240417021000021P1Brjpc00540060506 | 27,088.84 | | |
| 4/17 | | Instant Pmt From Amazon.Com on 04/17 Ref#20240417021000021P1Brjpc00550060259 | 1,394.79 | | |
| 4/17 | | Braintree Funding 7Cdzdp Yespartscom_Instant | 75.99 | | |
| 4/17 | | Braintree Funding 53Chmd Supplyzcom_Instant | 368.78 | | |
| 4/17 | | Purchase authorized on 04/16 USPS Stamps Endici 888-434-0055 DC S464107691024314 Card 5890 | | 1,000.00 | |
| 4/17 | | Purchase authorized on 04/16 USPS Stamps Endici 888-434-0055 DC S464107823152258 Card 5890 | | 1,000.00 | |
| 4/17 | < | Business to Business ACH Debit - The Hartford Ins Pmt Cl 15711359 Marchey Group Inc | | 730.50 | 42,556.26 |
| 4/18 | | Ebay Comjfcijm1M Payments 240418 Afhvpdhr22Ifk6F NTE*ZZZ*P6318615827\ | 67.39 | | |
| 4/18 | | Ebay Com0Htczesq Payments 240418 N3Qkmyttdcqjl62 NTE*ZZZ*P6322324377\ | 127.44 | | |
| 4/18 | | Ebay Commlpmy1K7 Payments 240418 287Xsrpqas7Su6H NTE*ZZZ*P6321246922\ | 225.49 | | |
| 4/18 | | WT Fed#01218 Bank of America, N /Org=Marchey Group, Inc. Srf# 2024041800373654 Trn#240418099858 Rfb# 487841466 | 70,000.00 | | |

**WELLS FARGO**

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|--------------------|--------------------|
| 4/18 | | Braintree Funding 5Jg5Qt Yespartscom_Instant | 79.55 | | |
| 4/18 | | Braintree Funding Hzzry4 Supplyzcom_Instant | 241.23 | | |
| 4/18 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Mx2B2R5 on 04/18/24 | 5,000.00 | | |
| 4/18 | | Wire Trans Svc Charge - Sequence: 240418099858 Srf# 2024041800373654 Trn#240418099858 Rfb# 487841466 | | 15.00 | |
| 4/18 | | WF Direct Pay-Payment- Tran ID Dp88916912 | | 5,000.00 | |
| 4/18 | | WF Direct Pay-Payment- Tran ID Dp88920934 | | 17,339.49 | 95,942.87 |
| 4/19 | | Ebay Comx8Pwfw64 Payments 240419 Bcuultyttipdq6N NTE*ZZZ*P6323580081\ | 129.06 | | |
| 4/19 | | Ebay Comfwyjfquy Payments 240419 5Lzf9G1Rlwcoc6G NTE*ZZZ*P6319797515\ | 130.44 | | |
| 4/19 | | Ebay Comfjp1Hcjx Payments 240419 T5L4Kfcqg1Vwe6I NTE*ZZZ*P6322548850\ | 537.26 | | |
| 4/19 | | Braintree Funding Fbb258 Supplyzcom_Instant | 118.40 | | |
| 4/19 | | Purchase authorized on 04/17 Stamps.Com *Uspos 855-608-2677 TX S384108716981231 Card 5890 | | 1,000.00 | |
| 4/19 | | Recurring Payment authorized on 04/17 Microsoft*Microsof Msbill.Info WA S464109127745651 Card 5890 | | 20.00 | |
| 4/19 | | Purchase authorized on 04/18 USPS Stamps Endici 888-434-0055 DC S384109699043657 Card 5890 | | 1,000.00 | |
| 4/19 | | WF Direct Pay-Payment- Tran ID Dp89058690 | | 1,000.00 | |
| 4/19 | | Ebay Combem4L4W0 Payments 240419 Rtlzn2Fryemyn25 Marchey Group Inc | | 1.17 | |
| 4/19 | | Ebay Combem4L4W0 Payments 240419 Rajdczoqren1O2M Marchey Group Inc | | 30.22 | |
| 4/19 | | Marcone Payment 041824 Mnt000010343021 Marchey Group Inc. | | 24,955.54 | |
| 4/19 | | Marcone Payment 041824 Mnt000010343022 Marchey Group Inc | | 26,800.68 | |
| 4/19 | 1009 | Check | | 1,320.15 | |
| 4/19 | 1014 | Check | | 1,460.00 | 39,270.27 |
| 4/22 | | Ebay Comvrssy8Rf Payments 240420 Iusejiytomvy56E NTE*ZZZ*P6324876225\ | 273.36 | | |
| 4/22 | | Ebay Comvdh6Hev6 Payments 240420 Swyrmpqqhq2V26I NTE*ZZZ*P6323822746\ | 312.89 | | |
| 4/22 | | Ebay Comygfmtf4J Payments 240422 Qex57Sfrhsvdq6D NTE*ZZZ*P6327793329\ | 137.26 | | |
| 4/22 | | Ebay Coma2R04Wix Payments 240422 Pfsbtbcrfupbx60 NTE*ZZZ*P6324040451\ | 161.50 | | |
| 4/22 | | Ebay Comq1Mzmxz0 Payments 240421 Eu3Vuxgtok34J6F NTE*ZZZ*P6325362706\ | 229.66 | | |
| 4/22 | | Ebay Comfbymbfjt Payments 240422 DI5Woqlgzfcgd6A NTE*ZZZ*P6326672026\ | 291.76 | | |
| 4/22 | | Ebay Comb8Uzuhob Payments 240421 Qfmmejesy2Mlz6H NTE*ZZZ*P6326418969\ | 584.44 | | |
| 4/22 | | Braintree Funding 5S4Ttp Yespartscom_Instant | 208.26 | | |
| 4/22 | | Braintree Funding Bctz3J Supplyzcom_Instant | 209.06 | | |
| 4/22 | | Purchase authorized on 04/19 Cloudinary Ltd Petach Tikva Isr S464110371448800 Card 5890 | | 99.00 | |
| 4/22 | | Purchase authorized on 04/19 USPS Stamps Endici 888-434-0055 DC S384110698133317 Card 5890 | | 1,000.00 | |
| 4/22 | | Recurring Payment authorized on 04/20 M2E Gibraltar Gbr S464111597742951 Card 5890 | | 1,613.55 | |
| 4/22 | 1012 | Check | | 1,349.06 | |
| 4/22 | < | Business to Business ACH Debit - IRS Usataxpymt 042224 225451393618123 Marchey Group Inc | | 268.71 | 37,348.14 |
| 4/23 | | Ebay Comcjjuaxam Payments 240423 W1K3Xhsqi2Esf6B NTE*ZZZ*P6325265099\ | 13.00 | | |
| 4/23 | | Ebay Comd6B0Frxy Payments 240423 Rqjknwrk2Rksn6E NTE*ZZZ*P6329047809\ | 252.79 | | |
| 4/23 | | Ebay Comfo5Notki Payments 240423 Gmkjkhyqpkysn6K NTE*ZZZ*P6327949018\ | 265.02 | | |
| 4/23 | | Braintree Funding 6Vn6Gd Supplyzcom_Instant | 453.11 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/23 | | Recurring Payment authorized on 04/22 UPS*Billing Center 800-811-1648 GA S464113565821992 Card 5890 | | 32.90 | |
| 4/23 | | Purchase authorized on 04/22 USPS Stamps Endici 888-434-0055 DC S304113712692859 Card 5890 | | 1,000.00 | |
| 4/23 | | Recurring Payment authorized on 04/22 Panic.Com Httpspanic.CO OR S464113814276914 Card 5890 | | 49.00 | |
| 4/23 | 1010 | Deposited OR Cashed Check | | 1,448.73 | |
| 4/23 | < | Business to Business ACH Debit - Employment Devel EDD Eftpmt 042224 xxxxx5632 Marchey Group Inc | | 171.84 | |
| 4/23 | < | Business to Business ACH Debit - IRS Usataxpymt 042324 225451460389125 Marchey Group Inc | | 1,516.40 | |
| 4/23 | < | Business to Business ACH Debit - Employment Devel EDD Eftpmt 042224 xxxxx0336 Marchey Group Inc | | 2,776.75 | 31,336.44 |
| 4/24 | | Ebay Comp7Lxy303 Payments 240424 Bl8Mzllt1WY556J NTE*ZZZ*P6326910323\ | 71.50 | | |
| 4/24 | | Ebay Comn3Mzgdac Payments 240424 J0Pvz1Aqzcihx6L NTE*ZZZ*P6329439130\ | 209.29 | | |
| 4/24 | | Ebay Comoojkixgw Payments 240424 7Atfe9Dsdgkv764 NTE*ZZZ*P6330622953\ | 229.32 | | |
| 4/24 | | Wal-Mart Stores 669286752 240423 366184383806077 Wal-Mart Stores, Inc Payment | 1,078.01 | | |
| 4/24 | | Instant Pmt From Amazon.Com on 04/24 Ref#20240424021000021P1Brjpc00550046073 | 1,396.06 | | |
| 4/24 | | Instant Pmt From Amazon.Com on 04/24 Ref#20240424021000021P1Brjpc00030046029 | 25,980.49 | | |
| 4/24 | | Braintree Funding 4Xzpz8 Yespartscom_Instant | 68.55 | | |
| 4/24 | | Braintree Funding Dwbkt4 Supplyzcom_Instant | 397.33 | | |
| 4/24 | | Recurring Payment authorized on 04/23 Adobe *Adobe 408-536-6000 CA S584114476943280 Card 5890 | | 9.99 | |
| 4/24 | | Purchase authorized on 04/23 USPS Stamps Endici 888-434-0055 DC S304114675718664 Card 5890 | | 1,000.00 | |
| 4/24 | | Purchase authorized on 04/23 USPS Stamps Endici 888-434-0055 DC S584114704548132 Card 5890 | | 1,000.00 | |
| 4/24 | | Purchase authorized on 04/23 USPS Stamps Endici 888-434-0055 DC S304114782269480 Card 5890 | | 1,000.00 | |
| 4/24 | < | Business to Business ACH Debit - CA Dept Tax Fee Cdtfa Epmt 240423 17591678 Marchey Group Inc. | | 139.00 | 57,618.00 |
| 4/25 | | Ebay Comzyyx4V8A Payments 240425 0Yedtbt1Kowgl6C NTE*ZZZ*P6328213691\ | 42.04 | | |
| 4/25 | | Ebay Comis26Nt2C Payments 240425 Kfen8Tuqwumv864 NTE*ZZZ*P6330929458\ | 289.77 | | |
| 4/25 | | Ebay Comxi26Xtqr Payments 240425 Xysjptyqto9Jm6A NTE*ZZZ*P6332100873\ | 561.72 | | |
| 4/25 | | WT Fed#04001 Bank of America, N /Org=Marchey Group, Inc. Srf# 2024042500432817 Trn#240425131867 Rfb# 488825976 | 8,800.00 | | |
| 4/25 | | Braintree Funding H9Qk3J Supplyzcom_Instant | 219.34 | | |
| 4/25 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Mz4N2C3 on 04/25/24 | 17,600.00 | | |
| 4/25 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7645 Ref #Ib0Mz4N9Rj on 04/25/24 | 10,300.00 | | |
| 4/25 | | Wire Trans Svc Charge - Sequence: 240425131867 Srf# 2024042500432817 Trn#240425131867 Rfb# 488825976 | | 15.00 | |
| 4/25 | | WF Direct Pay-Payment- Tran ID Dp89378270 | | 24,660.12 | 70,755.75 |
| 4/26 | | Ebay Comnanukjqp Payments 240426 Ojuyjjshe3Nbt6C NTE*ZZZ*P6330111371\ | 69.10 | | |
| 4/26 | | Ebay Combff5Pvuc Payments 240426 Shqhgbsscioqz6l NTE*ZZZ*P6333748401\ | 382.39 | | |
| 4/26 | | Ebay Com6ltumbhk Payments 240426 Yrcra8Zqa850V60 NTE*ZZZ*P6332771482\ | 419.06 | | |
| 4/26 | | WT Fed#05962 Bank of America, N /Org=Maxville Group, Inc. Srf# 2024042600475284 Trn#240426154795 Rfb# 489091020 | 23,109.05 | | |
| 4/26 | | Braintree Funding 5Khfnj Supplyzcom_Instant | 126.25 | | |
| 4/26 | | Braintree Funding 296258 Yespartscom_Instant | 287.82 | | |



*Transaction history* (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/26 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Mzhvl9T on 04/26/24 | 3,300.00 | | |
| 4/26 | | Wire Trans Svc Charge - Sequence: 240426154795 Srf# 2024042600475284 Trn#240426154795 Rfb# 489091020 | | 15.00 | |
| 4/26 | | Recurring Payment authorized on 04/25 Adobe *Adobe 408-536-6000 CA S384116490679765 Card 5890 | | 19.99 | |
| 4/26 | | Purchase authorized on 04/25 USPS Stamps Endici 888-434-0055 DC S304116575207152 Card 5890 | | 1,000.00 | |
| 4/26 | | WF Direct Pay-Payment- Tran ID Dp89500574 | | 1,000.00 | |
| 4/26 | | WF Direct Pay-Payment- Loan-113855474-Tran ID Dp89510698 | | 20,401.01 | |
| 4/26 | | WF Direct Pay-Payment- Tran ID Dp89518144 | | 5,000.00 | |
| 4/26 | | Appliance Parts Payment 240425 000000128356295 Marchey Group Inc | | 9,005.30 | |
| 4/26 | 1013 | Check | | 526.43 | 61,481.69 |
| 4/29 | | Ebay Comxjd2Rzn8 Payments 240427 Flqviphtasiqp6C NTE*ZZZ*P6331230587\ | 159.95 | | |
| 4/29 | | Ebay Comjmnqk28B Payments 240427 Uxjz0Br1Qlrrv6B NTE*ZZZ*P6335123169\ | 316.69 | | |
| 4/29 | | Ebay Comjfzstteo Payments 240427 9Do0Tit0Qz2SC6E NTE*ZZZ*P6334082986\ | 548.95 | | |
| 4/29 | | Ebay Comji53Qvac Payments 240429 Lrztn2SSM2N6I60 NTE*ZZZ*P6333718331\ | 75.52 | | |
| 4/29 | | Ebay Comz6Cl7Eoq Payments 240428 It3Azbiszy01R6K NTE*ZZZ*P6332431427\ | 131.39 | | |
| 4/29 | | Ebay Comyvn8R45O Payments 240429 F8Sqye9T66Zsz6A NTE*ZZZ*P6337613961\ | 186.85 | | |
| 4/29 | | Ebay Comq5Kyrboe Payments 240428 Qeljfqcqnmmwv6B NTE*ZZZ*P6335295154\ | 262.70 | | |
| 4/29 | | Ebay Coms94Goyhi Payments 240428 Qn0Kt6Atuochl63 NTE*ZZZ*P6336487017\ | 397.38 | | |
| 4/29 | | Ebay Compplinn80 Payments 240429 Vwh6JP3Sqbk4E65 NTE*ZZZ*P6336648370\ | 539.63 | | |
| 4/29 | | Braintree Funding Fw886D Yespartscom_Instant | 44.22 | | |
| 4/29 | | Braintree Funding F7Jvgy Supplyzcom_Instant | 74.15 | | |
| 4/29 | | Recurring Payment authorized on 04/25 Shipstation 512-485-4282 TX S304116504667026 Card 5890 | | 229.00 | |
| 4/29 | | Purchase authorized on 04/25 USPS Stamps Endici 888-434-0055 DC S464116860109566 Card 5890 | | 1,000.00 | |
| 4/29 | | Recurring Payment authorized on 04/28 Chatgpt Subscripti Httpsopenai.C CA S464119659267795 Card 5890 | | 20.00 | |
| 4/29 | 1011 | Check | | 526.43 | 62,443.69 |
| 4/30 | | Ebay Comhmvrmzgg Payments 240430 5Zarzfrt0C0Mj6M NTE*ZZZ*P6339007377\ | 20.52 | | |
| 4/30 | | Ebay Comul4Fyajj Payments 240430 W2Fyxq4Sfixeo69 NTE*ZZZ*P6334885739\ | 82.08 | | |
| 4/30 | | Ebay Comaf8Ir0Dm Payments 240430 Vyb8x8Vtw6V6J6N NTE*ZZZ*P6337831690\ | 441.30 | | |
| 4/30 | | Braintree Funding Jx83Xj Yespartscom_Instant | 142.33 | | |
| 4/30 | | Braintree Funding 4Jf8Kt Supplyzcom_Instant | 307.02 | | |
| 4/30 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0N2Qbqkt on 04/30/24 | 8,000.00 | | |
| 4/30 | | Recurring Payment authorized on 04/29 UPS*Billing Center 800-811-1648 GA S304120583748879 Card 5890 | | 32.90 | |
| 4/30 | | Purchase authorized on 04/29 USPS Stamps Endici 888-434-0055 DC S464120664205418 Card 5890 | | 1,000.00 | |
| 4/30 | | Marcone Payment 042924 Mnt000010344930 Marchey Group Inc | | 20,747.34 | |
| 4/30 | | Marcone Payment 042924 Mnt000010344926 Marchey Group Inc. | | 22,040.79 | 27,615.91 |
| Ending balance on 4/30 | | | | | 27,615.91 |
| Totals | | | $422,730.10 | $398,543.01 | |

April 30, 2024 ■ Page 9 of 13

**WELLS FARGO**

Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1002 | 4/5 | 1,320.15 | 1007 | 4/5 | 1,460.00 | 1011 | 4/29 | 526.43 |
| 1003 | 4/5 | 1,448.76 | 1008 | 4/15 | 7,000.00 | 1012 | 4/22 | 1,349.06 |
| 1004 | 4/8 | 526.45 | 1009 | 4/19 | 1,320.15 | 1013 | 4/26 | 526.43 |
| 1005 | 4/15 | 1,349.06 | 1010 | 4/23 | 1,448.73 | 1014 | 4/19 | 1,460.00 |
| 1006 | 4/5 | 526.45 | | | | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2024 - 04/30/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee.  This is the final period with the fee waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $47,910.00 ☑ |
| • Minimum daily balance | $500.00 | $4,655.41 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 49 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 **IMPORTANT ACCOUNT INFORMATION**

—————————

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



# Initiate Business Checking <sup>SM</sup>

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $500.00 |
| Deposits/Credits | 47,997.43 |
| Withdrawals/Debits | - 47,975.39 |
| **Ending balance on 4/30** | **$522.04** |

Account number: ▆▆▆▆0406
MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/5 | | Amazon.Cs4Qn55Rf Payments 240404 3Uez0Gt2Oku70Q1 Maruf Bakhramov | 0.01 | | |
| 4/5 | | Amazon.Cgbmt5Dah Payments 240404 4Eyv38Clijq1Gjy Maruf Bakhramov | 0.01 | | 500.02 |
| 4/11 | | Instant Pmt From Amazon.Com on 04/11 Ref#20240411021000021P1Brjpc00530056906 | 4,505.97 | | |
| 4/11 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Mtxsj7K on 04/11/24 | | 4,500.00 | 505.99 |
| 4/15 | | Ebay Comoycrpdzn Payments 240413 Zq1Atbr6Eqwda6G NTE*ZZZ*P6306745711\ | 1,327.33 | | |
| 4/15 | | Ebay Comdg6Sh4Xs Payments 240413 My8Tekj0Txqkg6E NTE*ZZZ*P6315786849\ | 3,666.87 | | |
| 4/15 | | Instant Pmt From Amazon.Com on 04/14 Ref#20240414021000021P1Brjpc00000065048 | 110.12 | | |
| 4/15 | | Ebay Comxlj6V9Ac Payments 240414 9Gghxa5Rbw0Dh6D NTE*ZZZ*P6308009431\ | 620.31 | | |
| 4/15 | | Ebay Com8H5Asrfp Payments 240415 S2Dzfhgtpkari6F NTE*ZZZ*P6309253783\ | 641.16 | | |
| 4/15 | | Ebay Comsahlebjt Payments 240415 Lfaiwk2Qeex4864 NTE*ZZZ*P6318285033\ | 1,483.23 | | |
| 4/15 | | Ebay Com7Sseehqc Payments 240414 Papzrnwtceiqw66 NTE*ZZZ*P6316888665\ | 1,720.38 | | |
| 4/15 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Mw6Lkff on 04/15/24 | | 9,575.39 | 500.00 |
| 4/16 | | Ebay Comcl2Fnclh Payments 240416 V3Zyg0Nqyemdq6E NTE*ZZZ*P6310271695\ | 740.89 | | |
| 4/16 | | Ebay Comkt3Iwrdp Payments 240416 PNM3C13Tiwckw6E NTE*ZZZ*P6319511193\ | 1,556.36 | | 2,797.25 |
| 4/17 | | Ebay Comcwdu59Wg Payments 240417 2RC1Lazszya0D65 NTE*ZZZ*P6321297561\ | 375.12 | | |
| 4/17 | | Ebay Comnd0B5Dwb Payments 240417 9Tnnumsrfy6AS69 NTE*ZZZ*P6312098863\ | 421.34 | | 3,593.71 |
| 4/18 | | Ebay Comqeuqbnjh Payments 240418 Yyzeyver6Ei0B6K NTE*ZZZ*P6313602367\ | 148.09 | | |
| 4/18 | | Ebay Comscf89V4M Payments 240418 2Eklfir92B8Hn6N NTE*ZZZ*P6322698777\ | 1,810.43 | | |
| 4/18 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Mx2B2R5 on 04/18/24 | | 5,000.00 | 552.23 |

**WELLS FARGO**

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 4/19 | | Amazon Mexico SE Intl Pymnt 240418 12803Yq0000Qgd Maruf Bakhramov | 9.58 | | |
| 4/19 | | Ebay Comatsogome Payments 240419 Uapx0Wmtcgyiq6J NTE*ZZZ*P6314805559\ | 48.98 | | |
| 4/19 | | Amazon.Com.CA IN Intl Pymnt 240418 12803Yo0000Ngd Maruf Bakhramov | 968.33 | | |
| 4/19 | | Ebay Comaouokbwf Payments 240419 Ffkee0Nrweuko64 NTE*ZZZ*P6323902713\ | 1,870.77 | | 3,449.89 |
| 4/22 | | Ebay Comt5Yqwvp1 Payments 240420 Jvku5Q9Tmwa0O6L NTE*ZZZ*P6316086799\ | 827.66 | | |
| 4/22 | | Ebay Com6Qtkrvkx Payments 240420 Wsfphrqtmgcbk65 NTE*ZZZ*P6325209441\ | 1,120.08 | | |
| 4/22 | | Ebay Comtmu3Y66Y Payments 240422 5B9Qgtar5E0Tw6l NTE*ZZZ*P6318876103\ | 152.88 | | |
| 4/22 | | Ebay Comq1Mzmxz0 Payments 240421 KS0Li0Asbknak62 NTE*ZZZ*P6317586391\ | 720.96 | | |
| 4/22 | | Ebay Comblrkorxb Payments 240422 Owoxnwsxkqu6O60 NTE*ZZZ*P6328093545\ | 810.04 | | |
| 4/22 | | Ebay Comgunsszfu Payments 240421 Exlkj4Xr4Csjl6l NTE*ZZZ*P6326643081\ | 979.10 | | 8,060.61 |
| 4/23 | | Ebay Comkmjd9Zwg Payments 240423 Iju7Ekzst6Do86N NTE*ZZZ*P6320161663\ | 216.30 | | |
| 4/23 | | Ebay Comzbsleqy4 Payments 240423 Hba6Ufcrywint6l NTE*ZZZ*P6329270937\ | 1,020.30 | | 9,297.21 |
| 4/24 | | Ebay Commyfyfyjw Payments 240424 Cdeajcri2Ofv96l NTE*ZZZ*P6330955641\ | 764.62 | | |
| 4/24 | | Ebay Comapora5Ly Payments 240424 Fgolgqmrnilzz6l NTE*ZZZ*P6321568831\ | 806.02 | | |
| 4/24 | | Instant Pmt From Amazon.Com on 04/24 Ref#20240424021000021P1Brjpc00050048457 | 4,930.71 | | 15,798.56 |
| 4/25 | | Ebay Commbwue5Ve Payments 240425 Nbmxdbrt9Wbbw65 NTE*ZZZ*P6322930231\ | 464.29 | | |
| 4/25 | | Ebay Comzyyx4V8A Payments 240425 Psw4T3Mrxitmm6J NTE*ZZZ*P6332291625\ | 1,431.71 | | |
| 4/25 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Mz4N2C3 on 04/25/24 | | 17,600.00 | 94.56 |
| 4/26 | | Ebay Comhv7Homr9 Payments 240426 Kektavsruun0T6D NTE*ZZZ*P6324849127\ | 1,203.74 | | |
| 4/26 | | Ebay Comzmpn207M Payments 240426 Enjaoe5Rzqtux6E NTE*ZZZ*P6334071897\ | 2,130.53 | | |
| 4/26 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Mzhvl9T on 04/26/24 | | 3,300.00 | 128.83 |
| 4/29 | | Ebay Comawv1Yt2E Payments 240427 Ples7Bdqami3G60 NTE*ZZZ*P6326165191\ | 536.80 | | |
| 4/29 | | Ebay Compben4Hzx Payments 240427 Uphbfwquw8lft6G NTE*ZZZ*P6335330337\ | 1,805.89 | | |
| 4/29 | | Instant Pmt From Amazon.Com on 04/28 Ref#20240428021000021P1Brjpc00030065065 | 94.66 | | |
| 4/29 | | Ebay Comlhmbdmap Payments 240428 Xb9D9Hus42Csv6G NTE*ZZZ*P6327415423\ | 357.14 | | |
| 4/29 | | Ebay Comois4U9SI Payments 240429 Cefkxllqrymjy63 NTE*ZZZ*P6337910097\ | 1,682.65 | | |
| 4/29 | | Ebay Com21Bqrfi3 Payments 240428 J3Tkovhruai2D66 NTE*ZZZ*P6336717969\ | 2,541.51 | | 7,147.48 |
| 4/30 | | Ebay Comaf8Ir0Dm Payments 240430 x34Y8Luq8Nmb266 NTE*ZZZ*P6329978311\ | 342.90 | | |
| 4/30 | | Ebay Comir6Ogevr Payments 240430 Lizttnotjsdy864 NTE*ZZZ*P6339134145\ | 1,031.66 | | |
| 4/30 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N2Qbqkt on 04/30/24 | | 8,000.00 | 522.04 |
| Ending balance on 4/30 | | | | | 522.04 |
| Totals | | | $47,997.43 | $47,975.39 | |



## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2024 - 04/30/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $2,204.00 ☑ |
| • Minimum daily balance | $500.00 | $94.56 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 6 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your        $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Bank Statement
# Wells Fargo
# 8200

# Initiate Business Checking

April 30, 2024 ■ Page 1 of 3



MARCHEY GROUP ,INC
8421 CANOGA AVE
CANOGA PARK CA 91304-2607

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Other Wells Fargo Benefits

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $1,416.98 |
| Deposits/Credits | 120.11 |
| Withdrawals/Debits | - 1,537.09 |
| Closing balance on 4/10 | $0.00 |

Account number: ████8200
MARCHEY GROUP ,INC

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|--------------------|--------------------|
| 4/1 | | Ebay Comyaehn1IA Payments 240330 N53Bvw0Qqi0Qi6M NTE*ZZZ*P6292946483\ | 98.51 | | |
| 4/1 | | Ebay Commaxwvxho Payments 240331 Pjyohxstv6liq68 NTE*ZZZ*P6294150851\ | 21.60 | | 1,537.09 |
| 4/2 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0MR6R3B2 on 04/02/24 | | 1,037.09 | 500.00 |
| 4/10 | | Account Close Cashier's Check | | 500.00 | 0.00 |
| Ending balance on 4/30 | | | | | 0.00 |
| Totals | | | $120.11 | $1,537.09 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

This statement includes an account that has been closed and this is your final statement for that account. You will have 90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.



# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
.  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Bank Statement
# Wells Fargo DIP
# 7652, 7637, 7645

# Wells Fargo Combined Statement of Accounts

April 30, 2024 ■ Page 1 of 6



MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)
18000 PARTHENIA ST
NORTHRIDGE CA 91325-3150

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking ☐
Online Statements ☐
Business Bill Pay ☐
Business Spending Report ☐
Overdraft Protection ☐

Other Wells Fargo Benefits

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

## Summary of accounts

### Checking and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Initiate Business Checking [SM] | 2 | ▮▮▮▮7652 | 0.00 | 150.00 |
| Initiate Business Checking [SM] | 3 | ▮▮▮▮7637 | 0.00 | 200.00 |
| Initiate Business Checking [SM] | 4 | ▮▮▮▮7645 | 0.00 | 49.27 |
| | | Total deposit accounts | $0.00 | $399.27 |

**WELLS FARGO**

# Initiate Business Checking ℠

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/10 | $0.00 |
| Deposits/Credits | 150.00 |
| Withdrawals/Debits | - 0.00 |
| Ending balance on 4/30 | $150.00 |

Account number: ▮▮▮▮ 7652
MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/10 | | Savings Deposit | 150.00 | | 150.00 |
| Ending balance on 4/30 | | | | | 150.00 |
| Totals | | | $150.00 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/10/2024 - 04/30/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| · Average ledger balance | $1,000.00 | $150.00 ☐ |
| · Minimum daily balance | $500.00 | $150.00 ☐ |

C1/C1



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 100 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# IMPORTANT ACCOUNT INFORMATION

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

# Initiate Business Checking ᔆᴹ

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/10 | $0.00 |
| Deposits/Credits | 200.00 |
| Withdrawals/Debits | - 0.00 |
| Ending balance on 4/30 | $200.00 |

Account number: ███████ 7637
MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/10 | | Savings Deposit | 200.00 | | 200.00 |
| Ending balance on 4/30 | | | | | 200.00 |
| Totals | | | $200.00 | $0.00 | |

**WELLS FARGO**

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/10/2024 - 04/30/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period | |
|---|---|---|---|
| • Average ledger balance | $1,000.00 | $200.00 | ☐ |
| • Minimum daily balance | $500.00 | $200.00 | ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 200 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# Initiate Business Checking ℠

### Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/10 | $0.00 |
| Deposits/Credits | 10,349.27 |
| Withdrawals/Debits | - 10,300.00 |
| Ending balance on 4/30 | $49.27 |

Account number: ▉▉▉▉7645

MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/10 | | Savings Deposit | 150.00 | | 150.00 |
| 4/22 | | Amazon.Ccj7Oy0Tz Payments 240419 1AK1Wgen2Hjsyca Maruf Bakhramov | 0.01 | | 150.01 |
| 4/24 | | Instant Pmt From Amazon.Com on 04/24 Ref#20240424021000021P1Brjpc00050047152 | 1,018.45 | | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|----------|
| 4/24 | | Instant Pmt From Amazon.Com on 04/24 Ref#20240424021000021P1Brjpc00540038015 | 9,180.81 | | 10,349.27 |
| 4/25 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Mz4N9Rj on 04/25/24 | | 10,300.00 | 49.27 |
| Ending balance on 4/30 | | | | | 49.27 |
| Totals | | | $10,349.27 | $10,300.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/10/2024 - 04/30/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period | |
|---|---|---|---|
| • Average ledger balance | $1,000.00 | $607.00 | ☐ |
| • Minimum daily balance | $500.00 | $49.27 | ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 100 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____
   .

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount  $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Bank Statement
# CitiBank
# 8387

Citibank CBO Services     697
P.O. Box 6201
Sioux Falls, SD 57117-6201

FINAL

001/R1/04F013

000
CITIBANK, N. A.

**Account** ▮▮▮▮ 8387

**Statement Period**
Apr 1 - Apr 30, 2024

**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1  of  2

**MARCHEY GROUP INC**
**754 CALLE PLANO**
**CAMARILLO         CA 93012**

## CitiBusiness® ACCOUNT AS OF APRIL 30, 2024

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$0.00** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

Important Notice Regarding the CitiBusiness Client Manual, U.S. Markets: Effective Immediately, the sub-section "Managed Account Services" under the section titled "CitiBusiness Checking Accounts" has been updated. For full details of the changes, please review the "Amendments to the CitiBusiness Client Manual, U.S. Markets" at www.online.citi.com/JRS/popups/G108_CitiBusiness_Client_Manual_Amendments_ADA.pdf

## SERVICE CHARGE SUMMARY FROM MARCH 1, 2024 THRU MARCH 31, 2024

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ▮▮▮ **8387** | | | |
| Average Daily Collected Balance | | | $880.55 |
| DEPOSIT SERVICES | | | |
|    MONTHLY MAINTENANCE FEE | 1 | 22.0000 | 22.00 |
| **TEMPORARY WAIVE | | | |
|    CHECKS, DEP ITEMS/TICKETS, ACH | 11 | .4500 | 4.95 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**

▮▮▮ 8387

| | |
|---|---|
| **Beginning Balance:** | $880.03 |
| **Ending Balance:** | $0.00 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/02 | INSTANT PAYMENT DEBIT | 880.03 | | 0.00 |
| | 20240402021000089P1BAAAA98714998447 MARCHEY | | | |

*This is your final Checking Account statement. Your Checking Account is now closed.*

MARCHEY GROUP INC                    Account ███8387        Page 2 of 2                    001/R1/04F013
                                     Statement Period:  Apr 1 - Apr 30, 2024

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>For TTY:We accept 711 or<br>other Relay Service. | Citibank, N.A.<br>P.O. Box 790184<br>St Louis, MO 63179 |

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2024 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

# Bank Statement
# Bank of America
# 5737

**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

MARCHEY GROUP, INC.
8421 CANOGA AVE
CANOGA PARK, CA  91304-2607

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for April 1, 2024 to April 30, 2024                                  Account number:  ▇▇▇▇ 5737
**MARCHEY GROUP, INC.**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2024 | $34,786.04 | # of deposits/credits: 55 |
| Deposits and other credits | 228,577.36 | # of withdrawals/debits: 38 |
| Withdrawals and other debits | -261,648.98 | # of items-previous cycle[1]: 19 |
| Checks | -1,448.74 | # of days in cycle: 30 |
| Service fees | -44.61 | Average ledger balance: $5,958.02 |
| **Ending balance on April 30, 2024** | **$221.07** | [1]Includes checks paid, deposited items and other debits |



## You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Mohab Ali
818.712.4058
mohab.ali@bofa.com

SSM-09-23-0714.B | 5972504

MARCHEY GROUP, INC.   |   Account #                    |                April 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** ⌂ **Equal Housing Lender**



**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

MARCHEY GROUP, INC.    |    Account #████████ 5737    |    April 1, 2024 to April 30, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/24 | eBay ComYAEHN1IA DES:PAYMENTS   ID:HCSMPKWSWWUOC60  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6296862897\ | 1,414.00 |
| 04/01/24 | eBay ComRRNGWBQS DES:PAYMENTS   ID:YC2DPEPRJCBHJ6E  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6299520465\ | 1,189.83 |
| 04/01/24 | eBay ComKH5N3PXH DES:PAYMENTS   ID:5VTSCWROCK2KS6N  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6288111679\ | 538.05 |
| 04/01/24 | eBay ComJU4NMWJ9 DES:PAYMENTS   ID:OUWSPW2SG6DVX6C  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6298151385\ | 477.04 |
| 04/01/24 | eBay ComHXYG5K54 DES:PAYMENTS   ID:IOPCAFRRKUMM460  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6289199359\ | 448.11 |
| 04/01/24 | eBay Com887EYDCN DES:PAYMENTS   ID:IU8HAEWRB6CWE64  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6297811953\ | 349.02 |
| 04/01/24 | eBay ComIKPTVS5N DES:PAYMENTS   ID:I6AWEDTQUAA3K6A  INDN:MARCHEY GROUP INC     CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6299180385\ | 282.45 |
| 04/01/24 | eBay Com0LMIHLFY DES:PAYMENTS   ID:1HLDWZHRKOLBP65  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6296552673\ | 187.71 |
| 04/01/24 | BRAINTREE       DES:FUNDING   ID:HQ8YTP  INDN:YESPARTSCOM_INSTANT      CO ID:WFMSBRNT05 CCD | 164.86 |
| 04/01/24 | BRAINTREE       DES:FUNDING   ID:BMYXJ4  INDN:SUPPLYZCOM_INSTANT      CO ID:WFMSBRNT05 CCD | 146.54 |
| 04/01/24 | eBay Com9OKW0HOM DES:PAYMENTS   ID:IF9GQ4TQQAF5Q64  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6290669935\ | 76.36 |
| 04/02/24 | eBay ComHHSXWWJV DES:PAYMENTS   ID:X0XPNYMSRS8GS6A  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6300541881\ | 1,451.61 |
| 04/02/24 | eBay ComNKWJEN7C DES:PAYMENTS   ID:VWFQKIWTL2VVI6M  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6291703063\ | 629.58 |
| 04/02/24 | BRAINTREE       DES:FUNDING   ID:6S53RY  INDN:YESPARTSCOM_INSTANT      CO ID:WFMSBRNT05 CCD | 103.05 |
| 04/02/24 | eBay ComOGDFE5EB DES:PAYMENTS   ID:XBVGMEWRR6B3Q6A  INDN:MARCHEY GROUP INC CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6300160185\ | 75.86 |

*continued on the next page*



## Can you spot a scam?

Be aware of these common red flags:

Contacted unexpectedly and asked for sensitive information

Pressured to act immediately

Asked to provide codes or click links to verify information



Share these tips with friends and family so they can help protect themselves
Scan this code or visit **bofa.com/HelpProtectYourself** to see trending scams

When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-02-23-0079.B  |  5449173

MARCHEY GROUP, INC.   |   Account # ██████████   |   March 1, 2024 to April 30, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 04/02/24 | BRAINTREE        DES:FUNDING    ID:7HPJ44 INDN:SUPPLYZCOM_INSTANT       CO ID:WFMSBRNT05 CCD | 14.96 |
| 04/03/24 | Transfer AMAZON.COM | 56,299.46 |
| 04/03/24 | Online Banking transfer from CHK 7455 Confirmation# 7718280483 | 26,300.00 |
| 04/03/24 | Online Banking transfer from CHK 7413 Confirmation# 7218278444 | 9,900.00 |
| 04/03/24 | Online Banking transfer from CHK 7439 Confirmation# 7418282879 | 8,500.00 |
| 04/03/24 | Online Banking transfer from SAV 2232 Confirmation# 7718296352 | 5,900.00 |
| 04/03/24 | Transfer AMAZON.COM | 2,647.31 |
| 04/03/24 | eBay ComUKXQ4BJB DES:PAYMENTS   ID:K0YVXNMTB2FJB67 INDN:MARCHEY GROUP INC       CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6302194545\ | 1,201.92 |
| 04/03/24 | BRAINTREE        DES:FUNDING    ID:44B8F8 INDN:SUPPLYZCOM_INSTANT       CO ID:WFMSBRNT05 CCD | 505.05 |
| 04/03/24 | eBay ComOZ00YYBP DES:PAYMENTS   ID:F8XRMAISE2LL76C INDN:MARCHEY GROUP INC       CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6293165407\ | 154.65 |
| 04/03/24 | BRAINTREE        DES:FUNDING    ID:BKT6MY INDN:YESPARTSCOM_INSTANT       CO ID:WFMSBRNT05 CCD | 82.26 |
| 04/04/24 | eBay ComLWJRVM4B DES:PAYMENTS   ID:DDNLOWRQ3AEK66N INDN:MARCHEY GROUP INC       CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6294850663\ | 211.77 |
| 04/04/24 | eBay ComEQQZ0FEH DES:PAYMENTS   ID:VQ0CEBXQG2O7E67  INDN:MARCHEY GROUP INC       CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6303691809\ | 153.18 |
| 04/04/24 | BRAINTREE        DES:FUNDING    ID:BR9WMY INDN:SUPPLYZCOM_INSTANT       CO ID:WFMSBRNT05 CCD | 92.17 |
| 04/05/24 | eBay ComQIATOVUY DES:PAYMENTS   ID:IXAVYZLSLKXXD6G INDN:MARCHEY GROUP INC       CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6304940313\ | 1,935.61 |
| 04/05/24 | eBay ComW0LE3ENM DES:PAYMENTS   ID:STDW467TXK4YO66  INDN:MARCHEY GROUP INC       CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6296036815\ | 950.84 |
| 04/05/24 | BRAINTREE        DES:FUNDING    ID:FKKTZ8 INDN:SUPPLYZCOM_INSTANT       CO ID:WFMSBRNT05 CCD | 164.19 |
| 04/05/24 | BRAINTREE        DES:FUNDING    ID:J6M4HJ INDN:YESPARTSCOM_INSTANT       CO ID:WFMSBRNT05 CCD | 138.43 |
| 04/08/24 | eBay ComQQDSX5ND DES:PAYMENTS   ID:YJGQ0U2S6EJC06D INDN:MARCHEY GROUP INC       CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6307495761\ | 1,627.34 |
| 04/08/24 | eBay Com3MYOVAWC DES:PAYMENTS   ID:CHHEBIQRNKBFL69  INDN:MARCHEY GROUP INC       CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6306090561\ | 1,366.32 |
| 04/08/24 | eBay ComMSFBU7CU DES:PAYMENTS   ID:1STBDCORNUADK62  INDN:MARCHEY GROUP INC       CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6299905087\ | 1,188.85 |
| 04/08/24 | eBay ComWOWN0LK3 DES:PAYMENTS   ID:NF126GQMSSPOZ6M INDN:MARCHEY GROUP INC       CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6308701209\ | 889.21 |
| 04/08/24 | eBay ComH0DFHQB0 DES:PAYMENTS   ID:8JBT17MQGWJFH6K  INDN:MARCHEY GROUP INC       CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6297381271\ | 642.60 |
| 04/08/24 | eBay ComCSFLME6K DES:PAYMENTS   ID:FQLV5W7SDSQA469  INDN:MARCHEY GROUP INC       CO ID:1618206000 CCD  PMT INFO:NTE*ZZZ*P6298536607\ | 509.48 |

*continued on the next page*



**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

MARCHEY GROUP, INC.   |   Account # █████ 5737   |   April 1, 2024 to April 30, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 04/08/24 | BRAINTREE        DES:FUNDING    ID:JN7BGD INDN:SUPPLYZCOM_INSTANT    CO ID:WFMSBRNT05 CCD | 287.68 |
| 04/09/24 | eBay ComG89BWLZY DES:PAYMENTS   ID:LCGRY7DTIE8CP61 INDN:MARCHEY GROUP INC    CO ID:1618206000 CCD   PMT INFO:NTE*ZZZ*P6310008345\ | 823.96 |
| 04/09/24 | eBay Com5QCTMWDV DES:PAYMENTS   ID:OCXPYTLRXSY9Q6K INDN:MARCHEY GROUP INC CO ID:1618206000 CCD   PMT INFO:NTE*ZZZ*P6300911095\ | 68.66 |
| 04/10/24 | Online Banking transfer from CHK 7413 Confirmation# 7378868934 | 9,000.00 |
| 04/10/24 | Online Banking transfer from CHK 7439 Confirmation# 7778870750 | 8,700.00 |
| 04/10/24 | eBay ComIJGNWQJI DES:PAYMENTS   ID:3RMG6JT5KJ71L6A INDN:MARCHEY GROUP INC    CO ID:1618206000 CCD   PMT INFO:NTE*ZZZ*P6311699841\ | 1,115.70 |
| 04/10/24 | Online Banking transfer from SAV 2232 Confirmation# 7378872873 | 900.00 |
| 04/10/24 | eBay ComKIOWKHDN DES:PAYMENTS   ID:R7ZUXUMSFK27262 INDN:MARCHEY GROUP INC CO ID:1618206000 CCD   PMT INFO:NTE*ZZZ*P6302642623\ | 801.94 |
| 04/16/24 | Agent Assisted transfer from CHK 7455 Confirmation# zjsw9mcx3 | 186.80 |
| 04/16/24 | Agent Assisted transfer from SAV 2232 Confirmation# 17ppy14kh | 82.09 |
| 04/17/24 | Transfer AMAZON.COM | 50,905.92 |
| 04/17/24 | Online Banking transfer from CHK 7413 Confirmation# 7639960842 | 11,200.00 |
| 04/17/24 | Online Banking transfer from CHK 7439 Confirmation# 7539964272 | 5,600.00 |
| 04/17/24 | Transfer AMAZON.COM | 2,274.96 |
| 04/25/24 | Online Banking transfer from CHK 7439 Confirmation# 7706748490 | 7,700.00 |
| 04/29/24 | Agent Assisted transfer from CHK 7413 Confirmation# zw5swlb4b | 19.98 |
| **Total deposits and other credits** | | **$228,577.36** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 04/01/24 | TRANSFER MARCHEY GROUP, INC.:Amazon Capital Servi Confirmation# 1797201915 | -20,401.01 |
| 04/01/24 | TRANSFER MARCHEY GROUP, INC.:MARCHEY GROUP INC Confirmation# 3900111948 | -100.00 |
| 04/02/24 | TRANSFER MARCHEY GROUP, INC.:MARCHEY GROUP INC Confirmation# 0609304174 | -17,000.00 |
| 04/03/24 | TRANSFER MARCHEY GROUP, INC.:MARCHEY GROUP INC Confirmation# 0618306775 | -99,000.00 |
| 04/05/24 | Online Banking transfer to CHK 7413 Confirmation# 7834921315 | -1,000.00 |
| 04/09/24 | IRS        DES:USATAXPYMT ID:225450094539248 INDN:MARCHEY GROUP INC    CO ID:3387702000 CCD | -1,516.32 |
| 04/10/24 | TRANSFER MARCHEY GROUP, INC.:MARCHEY GROUP INC Confirmation# 1778883051 | -24,000.00 |
| 04/18/24 | WIRE TYPE:WIRE OUT DATE:240418 TIME:1219 ET TRN:2024041800373654 SERVICE REF:011218 BNF:MARCHEY GROUP INC ID:3996670414 BNF BK:WELLS F ARGO BANK, NA ID:121000248 PMT DET:487841466 | -70,000.00 |
| 04/25/24 | WIRE TYPE:WIRE OUT DATE:240425 TIME:1352 ET TRN:2024042500432817 SERVICE REF:014001 BNF:MARCHEY GROUP INC ID:3996670414 BNF BK:WELLS F ARGO BANK, NA ID:121000248 PMT DET:488825976 | -8,800.00 |

*continued on the next page*

MARCHEY GROUP, INC.   |   Account #  ▓▓▓▓▓▓▓   5/331 | April 1, 2024 to April 30, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| Card account # XXXX XXXX XXXX 8129 | | |
| 04/01/24 | CHECKCARD  0329 USPS STAMPS ENDICIA 888-434-0055 DC 2444500409060025566986 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 04/02/24 | CHECKCARD  0401 UPS*BILLING CENTER 800-811-1648 GA 2469216409210023344429 RECURRING CKCD 4215 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -35.53 |
| 04/02/24 | CHECKCARD  0401 GOOGLE *ADS2691051499 cc@google.comCA 2469216409210005393057 RECURRING CKCD 7311 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -255.28 |
| 04/02/24 | CHECKCARD  0401 GOOGLE *GSUITE_marchey cc@google.comCA 2469216409210005061415 RECURRING CKCD 5817 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -25.92 |
| 04/02/24 | CHECKCARD  0401 GOOGLE *CLOUD 4F6VH7 g.co/HelpPay#CA 2469216409210036309510 RECURRING CKCD 7372 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -774.53 |
| 04/02/24 | CHECKCARD  0401 USPS STAMPS ENDICIA 888-434-0055 DC 2444500409360022452250 CKCD 9402 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -1,000.00 |
| 04/03/24 | CHECKCARD  0402 OOMA,INC 888-711-6662 CA 2469216409310053458 1379 RECURRING CKCD 4814 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -7.43 |
| 04/05/24 | CHECKCARD  0404 RELIABLE PARTS 214-631-4343 TX 2469216409510232740 2209 CKCD 5072 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -8,960.04 |
| 04/08/24 | CHECKCARD  0406 LIQUID WEB, LLC 800-5804985  MI 2474455409745000007425 CKCD 7372 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -36.10 |
| 04/08/24 | CHECKCARD  0407 RINGCENTRAL INC. 888-898-4591 CA 2469216409810531400 3820 RECURRING CKCD 4814 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -107.20 |
| 04/08/24 | CHECKCARD  0407 MOZENDA INC 801-995-4550 UT 2411641409806718609 3486 CKCD 7375 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -199.00 |
| 04/09/24 | CHECKCARD  0408 UPS*BILLING CENTER 800-811-1648 GA 2469216409910610830 2708 RECURRING CKCD 4215 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -32.90 |
| 04/10/24 | CHECKCARD  0409 ENCOMPASS PARTS 180-04328542 GA 2401134410000005499 5194 CKCD 5065 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -7,000.00 |
| 04/11/24 | PURCHASE   0410 HELIUM 10 DIAMOND WWW.HELIUM10.CA | -179.10 |
| 04/12/24 | CHECKCARD  0411 LIQUID WEB, LLC 800-5804985  MI 2474455410245000006974 CKCD 7372 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -20.00 |
| 04/12/24 | PURCHASE   0411 Spectrum 855-707-7328 MO | -144.98 |
| 04/17/24 | CHECKCARD  0416 AMAZON MX MARKETPLACE CIUDAD DE MEX  7451899410788237979 1285 CKCD 4816 XXXXXXXXXXXX8129 XXXX XXXX XXXX 8129 | -15.54 |
| 04/17/24 | PURCHASE   0416 AMZN Mktp CA*KH17V8MU3 WWW.AMAZON.CAON | -38.10 |
| **Subtotal for card account # XXXX XXXX XXXX 8129** | | **-$19,831.65** |
| **Total withdrawals and other debits** | | **-$261,648.98** |

# Checks

| Date | Check # | Amount |
|------|---------|-------:|
| 04/02/24 | 3116 | -1,448.74 |
| **Total checks** | | **-$1,448.74** |
| **Total # of checks** | | **1** |

**BANK OF AMERICA** 〰

# Your checking account

MARCHEY GROUP, INC.    |    Account # ▮▮▮▮ 5737    |    April 1, 2024 to April 30, 2024

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 03/29/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓    $15,000+ combined average monthly balance in linked business accounts has been met

✓    Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 04/01/24 | Cash Deposit Processing | -18.00 |
| 04/02/24 | External transfer fee - Next Day - 04/01/2024 | -5.00 |
| 04/02/24 | External transfer fee - Next Day - 04/01/2024 | -5.00 |
| 04/03/24 | External transfer fee - Next Day - 04/02/2024 | -5.00 |
| 04/04/24 | External transfer fee - Next Day - 04/03/2024 | -5.00 |
| 04/11/24 | External transfer fee - Next Day - 04/10/2024 | -5.00 |
| 04/17/24 | PURCHASE   0416 AMZN Mktp CA*KH17V8MU3 WWW.AMAZON.CAON 7453788410710259430710 CKCD 4816 XXXXXXXXXXXX8129 INTERNATIONAL TRANSACTION FEE | -1.14 |
| 04/17/24 | CHECKCARD  0416 AMAZON MX MARKETPLACE CIUDAD DE MEX 7451899410788237979128 5 CKCD 4816 XXXXXXXXXXXX8129 INTERNATIONAL TRANSACTION FEE | -0.47 |
| 04/18/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 04/25/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| **Total service fees** | | **-$44.61** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | 18,541.00 | 04/08 | 12,594.61 | 04/16 | 1,375.46 |
| 04/02 | 266.06 | 04/09 | 11,938.01 | 04/17 | 71,301.09 |
| 04/03 | 12,744.28 | 04/10 | 1,455.65 | 04/18 | 1,301.09 |
| 04/04 | 13,196.40 | 04/11 | 1,271.55 | 04/25 | 201.09 |
| 04/05 | 6,425.43 | 04/12 | 1,106.57 | 04/29 | 221.07 |

This page intentionally left blank

**BANK OF AMERICA**

MARCHEY GROUP, INC.   |   Account #███████ 5737   |   April 1, 2024 to April 30, 2024

## Check images

**Account number:** ███████ **5737**
Check number: 3116   |   Amount:  $1,448.74



MARCHEY GROUP, INC.   |   Account #███████   Statement Period: April 2024

This page intentionally left blank

Bank Statement
Bank of America
7413


**BANK OF AMERICA** 🇺🇸

🔒 Switch to
paperless at
bankofamerica.com

P.O. Box 15284
Wilmington, DE 19850

AI 0514 0  517 201      23282 #@01 AV 0.507

MARCHEY GROUP, INC.
8421 CANOGA AVE
CANOGA PARK, CA 91304-2607

BANK OF AMERICA
**Preferred Rewards**
For Business

### Customer service information

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Fundamentals™ Banking
# Preferred Rewards for Bus Platinum Honors

for April 1, 2024 to April 30, 2024                    Account number: ███████ 7413

**MARCHEY GROUP, INC.**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on April 1, 2024 | $281.18 | # of deposits/credits: 5 |
| Deposits and other credits | 30,848.80 | # of withdrawals/debits: 7 |
| Withdrawals and other debits | -31,119.98 | # of items–previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -10.00 | Average ledger balance: $90.38 |
| **Ending balance on April 30, 2024** | **$0.00** | [1]Includes checks paid, deposited items and other debits |



## You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**

Mohab Ali
818.712.4058
mohab.ali@bofa.com

SSM-09-23-0714-A | 5972504

MARCHEY GROUP, INC.  |  Account #            7413  |  April 1, 2024 to April 30, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

-   Tell us your name and account number.
-   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
-   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**

 **BANK OF AMERICA**

**Your checking account**

**MARCHEY GROUP, INC.  |  Account #████7413  |  April 1, 2024 to April 30, 2024**

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/03/24 | Transfer AMAZON.COM | 9,805.70 |
| 04/05/24 | Online Banking transfer from CHK 5737 Confirmation# 7834921315 | 1,000.00 |
| 04/10/24 | Transfer AMAZON.COM | 7,567.94 |
| 04/10/24 | Transfer AMAZON.COM | 1,348.94 |
| 04/17/24 | Transfer AMAZON.COM | 11,126.22 |
| **Total deposits and other credits** | | **$30,848.80** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/03/24 | Online Banking transfer to CHK 5737 Confirmation# 7218278444 | -9,900.00 |
| 04/05/24 | TRANSFER MARCHEY GROUP, INC.::SELLERSFUNDING INTER Confirmation# 1534927247 | -1,000.00 |
| 04/10/24 | Online Banking transfer to CHK 5737 Confirmation# 7378868934 | -9,000.00 |
| 04/17/24 | Online Banking transfer to CHK 5737 Confirmation# 7639960842 | -11,200.00 |
| 04/29/24 | Agent Assisted transfer to CHK 5737 Confirmation# zw5swlb4b | -19.98 |
| **Total withdrawals and other debits** | | **-$31,119.98** |

## Service fees

| Date | Transaction description | Amount |
|------|-------------------------|-------:|
| 04/01/24 | External transfer fee - Next Day - 03/29/2024 | -5.00 |
| 04/08/24 | External transfer fee - Next Day - 04/05/2024 | -5.00 |
| **Total service fees** | | **-$10.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

---

## Can you spot a scam?   Be aware of these common red flags:

 Contacted unexpectedly and asked for sensitive information

 Pressured to act immediately

 Asked to provide codes or click links to verify information

 Share these tips with friends and family so they can help protect themselves
Scan this code or visit **bofa.com/HelpProtectYourself** to see trending scams

When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-02-23-0079A | 5449173

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | 276.18 | 04/08 | 176.88 | 04/17 | 19.98 |
| 04/03 | 181.88 | 04/10 | 93.76 | 04/29 | 0.00 |

# Bank Statement
# Bank of America
# 7455



**BANK OF AMERICA** 

🔒 Switch to
paperless at
bankofamerica.com

P.O. Box 15284
Wilmington, DE 19850

ılıljııllıllıllıllıllıllılllllıllıllıllıllıllılıllıllıllıllıllıll
AI 0514 0 517 201      23315 #@01 AV 0.507

MARCHEY GROUP, INC.
8421 CANOGA AVE
CANOGA PARK, CA 91304-2607

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for April 1, 2024 to April 30, 2024                                  Account number: ▮▮▮▮ 7455

**MARCHEY GROUP, INC.**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on April 1, 2024 | $176.96 | # of deposits/credits: 1 |
| Deposits and other credits | 26,309.84 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -26,486.80 | # of items–previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $92.74 |
| **Ending balance on April 30, 2024** | **$0.00** | [1]Includes checks paid, deposited items and other debits |



SMALL BUSINESS RESOURCES

Get help finding the right tools and information to run and grow your business

Learn about the latest industry trends, consumer behavior,
taxes, retirement and much more.

Scan this code or visit **bankofamerica.com/SBR** today.



When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-05-23-0939A | 5681178

MARCHEY GROUP, INC. | Account # ████████7455 | April 1, 2024 to April 30, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender



**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

**MARCHEY GROUP, INC.  |  Account #** ▧▧▧▧ **7455  |  April 1, 2024 to April 30, 2024**

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/03/24 | Transfer AMAZON.COM | 26,309.84 |
| **Total deposits and other credits** | | **$26,309.84** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/03/24 | Online Banking transfer to CHK 5737 Confirmation# 7718280483 | -26,300.00 |
| 04/16/24 | Agent Assisted transfer to CHK 5737 Confirmation# zjsw9mcx3 | -186.80 |
| **Total withdrawals and other debits** | | **-$26,486.80** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 04/01 | 176.96 | 04/03 | 186.80 | 04/16 | 0.00 |



## Go paperless today!

- Reduce the risk of lost, delayed or stolen mail
- View your statements securely and easily — online or from our mobile app — 24/7 from virtually anywhere[1]

**Simply use our <span style="color:red">Mobile Banking app</span> or sign in to Online Banking at <span style="color:red">bankofamerica.com</span>.**



When you use the QRC feature certain information is collected from your mobile device for business purposes.
[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.    SSM-08-23-0773.A | 5902255

This page intentionally left blank

# Bank Statement
# Bank of America
# 7439

**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

MARCHEY GROUP, INC.
8421 CANOGA AVE
CANOGA PARK, CA  91304-2607

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for April 1, 2024 to April 30, 2024                    Account number:    ███  7439
**MARCHEY GROUP, INC.**

## Account summary

| | |
|---|---|
| Beginning balance on April 1, 2024 | $166.21 |
| Deposits and other credits | 30,389.77 |
| Withdrawals and other debits | -30,500.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on April 30, 2024** | **$55.98** |

# of deposits/credits: 6

# of withdrawals/debits: 4

# of items-previous cycle[1]: 0

# of days in cycle: 30

Average ledger balance: $346.74

[1]Includes checks paid, deposited items and other debits

---

## You've got a banking partner ready to help.



As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Mohab Ali
818.712.4058
mohab.ali@bofa.com

SSM-09-23-0714.B | 5972504

MARCHEY GROUP, INC.   |   Account #▮▮▮▮▮▮▮   7▮▮▮▮▮▮▮   |   April 25, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

 – Tell us your name and account number.
 – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
 – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender



**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

MARCHEY GROUP, INC.   |   Account # ▮▮▮▮ 7439   |   April 1, 2024 to April 30, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/24 | Transfer AMAZON.COM | 8,480.49 |
| 04/10/24 | Transfer AMAZON.COM | 7,763.30 |
| 04/10/24 | Transfer AMAZON.COM | 833.03 |
| 04/17/24 | Transfer AMAZON.COM | 5,649.84 |
| 04/24/24 | Transfer AMAZON.COM | 7,058.79 |
| 04/24/24 | Transfer AMAZON.COM | 604.32 |
| **Total deposits and other credits** | | **$30,389.77** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/24 | Online Banking transfer to CHK 5737 Confirmation# 7418282879 | -8,500.00 |
| 04/10/24 | Online Banking transfer to CHK 5737 Confirmation# 7778870750 | -8,700.00 |
| 04/17/24 | Online Banking transfer to CHK 5737 Confirmation# 7539964272 | -5,600.00 |
| 04/25/24 | Online Banking transfer to CHK 5737 Confirmation# 7706748490 | -7,700.00 |
| **Total withdrawals and other debits** | | **-$30,500.00** |

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 03/29/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○   $15,000+ combined average monthly balance in linked business accounts has not been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

### Can you spot a scam?
Be aware of these common red flags:

Contacted unexpectedly and asked for sensitive information

Pressured to act immediately

Asked to provide codes or click links to verify information

Share these tips with friends and family so they can help protect themselves
Scan this code or visit **bofa.com/HelpProtectYourself** to see trending scams

When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-02-23-0079.B  |  5449173

MARCHEY GROUP, INC.   |   Account # ▮▮▮▮▮▮ 7439   |   April 1, 2022 to April 30, 2022

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 166.21 | 04/10 | 43.03 | 04/24 | 7,755.98 |
| 04/03 | 146.70 | 04/17 | 92.87 | 04/25 | 55.98 |

# Bank Statement
# Bank of America
# 2232

 

P.O. Box 15284
Wilmington, DE 19850

||ₙₗₗₗ|ₗₗ|ₗ|ₗₗₗₗₗₗ|ₗ|ₗ|ₗₙₗₗₗₗₗₗ|ₗₗ|ₗₙₗ|ₗ|ₙₗₗₗₗ|ₗₗ|ₙₗ|ₙ
AO 0514 0  517 201      23284 #@01 AV 0.507

MARCHEY GROUP, INC.
8421 CANOGA AVE
CANOGA PARK, CA 91304-2607

BANK OF AMERICA
Preferred Rewards
For Business

### Customer service information

📞  1.888.BUSINESS (1.888.287.4637)

✉  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Savings
# Preferred Rewards for Bus Platinum Honors

for April 1, 2024 to April 30, 2024                                        Account number: ███████ 2232

**MARCHEY GROUP, INC.**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2024 | $195.78 | # of deposits/credits: 5 |
| Deposits and other credits | 6,686.31 | # of withdrawals/debits: 3 |
| Withdrawals and other debits | -6,882.09 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $250.50 |
| **Ending balance on April 30, 2024** | **$0.00** | Average collected balance: $250.50 |

*Annual Percentage Yield Earned this statement period: 0.05%.*
*Interest Paid Year To Date: $0.09.*

SMALL BUSINESS RESOURCES

## Get help finding the right tools and information to run and grow your business



Learn about the latest industry trends, consumer behavior, taxes, retirement and much more.

Scan this code or visit **bankofamerica.com/SBR** today.



When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-05-23-0939A | 5681178

MARCHEY GROUP, INC.  |  Account #             2232  |  April 1, 2024 to April 30, 2024

# IMPORTANT INFORMATION:
# BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and        Equal Housing Lender





**MARCHEY GROUP, INC.**  |  Account # ▮▮▮▮ 2232  |  April 1, 2024 to April 30, 2024

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 04/01/24 | Transfer AMAZON.COM | 695.72 |
| 04/03/24 | Transfer AMAZON.COM | 5,173.18 |
| 04/05/24 | Amazon.com.ca In DES:INTL PYMNT ID:138M21100001GD  INDN:MARCHEY GROUP INC       CO ID:2110000247 IAT  PMT INFO: BUS 000000000000069548 138M21100001GD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 695.48 |
| 04/05/24 | Amazon Mexico Se DES:INTL PYMNT ID:138M2140000NGD  INDN:MARCHEY GROUP INC       CO ID:2110000247 IAT  PMT INFO: BUS 000000000000012192 138M2140000NGD  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 121.92 |
| 04/16/24 | Interest Earned | 0.01 |
| **Total deposits and other credits** | | **$6,686.31** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 04/03/24 | Online Banking transfer to CHK 5737 Confirmation# 7718296352 | -5,900.00 |
| 04/10/24 | Online Banking transfer to CHK 5737 Confirmation# 7378872873 | -900.00 |
| 04/16/24 | Agent Assisted transfer to CHK 5737 Confirmation# 17ppy14kh | -82.09 |
| **Total withdrawals and other debits** | | **-$6,882.09** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 891.50 | 04/05 | 982.08 | 04/16 | 0.00 |
| 04/03 | 164.68 | 04/10 | 82.08 | | |



## Go paperless today!

- Reduce the risk of lost, delayed or stolen mail
- View your statements securely and easily — online or from our mobile app — 24/7 from virtually anywhere[1]

**Simply use our Mobile Banking app or sign in to Online Banking at bankofamerica.com.**



When you use the QRC feature certain information is collected from your mobile device for business purposes.
[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.    SSM-08-23-0773-A | S902255

This page intentionally left blank