**Fill in this information to identify the case:**

Debtor Name  Marchey Group, Inc.

United States Bankruptcy Court for the: Central District of California

Case number:  1:24-bk-10326-MB

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month:  May 2024                                Date report filed:  06/20/2024
                                                                    MM / DD / YYYY

Line of business:  online "reseller' business        NAISC code:  4552

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  MARUF BAKHRAMOV

Original signature of responsible party:  _(signature)_

Printed name of responsible party:  MARUF BAKHRAMOV

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
|  | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name    Marchey Group, Inc.                                    Case number    1:24-bk-10326-MB

17.  Have you paid any bills you owed before you filed bankruptcy?    ☑  ☐  ☐

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $  28,814.00

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $  502,378.97

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    − $  498,428.21

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.    + $  3,950.76

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $  32,764.76

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**    $ 292,393.96

   *(Exhibit E)*

Debtor Name  Marchey Group, Inc.

Case number  1:24-bk-10326-MB

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$ 160,104.51

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?

6

27. What is the number of employees as of the date of this monthly report?

6

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?

$ 25,000.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?

$ 35,000.00

30. How much have you paid this month in other professional fees?

$ 0.00

31. How much have you paid in total other professional fees since filing the case?

$ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* Projected | − | Column B Actual | = | *Column C* Difference |
|---|---|---|---|---|---|
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 420,232.00 | − | $ 502,378.97 | = | $ 82,146.97 |
| 33. **Cash disbursements** | $ 417,774.00 | − | $ 498,428.21 | = | $ 80,654.21 |
| 34. **Net cash flow** | $ 2,458.00 | − | $ 3,950.76 | = | $ 1,492.76 |

35. Total projected cash receipts for the next month:

$ 444,340.00

36. Total projected cash disbursements for the next month:

- $ 437,918.00

37. Total projected net cash flow for the next month:

= $ 6,422.00

Debtor Name  Marchey Group, Inc.

Case number  1:24-bk-10326-MB

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

EXHIBIT A

## <u>EXHIBIT A</u>

### *In Re Marchey Group Inc.* – **1:24-bk-10326-MB**
**(May 2024 Monthly Operating Report)**

**<u>Tax Returns</u>:**  The Debtor has obtained extensions from the Internal Revenue Service and Franchise Tax Board to file its 2023 tax returns.  The extended deadline is currently September 15, 2024**.**

# EXHIBIT B

## EXHIBIT B

### *In Re Marchey Group Inc.* **– 1:24-bk-10326-MB**
**(May 2024 Monthly Operating Report)**

**DIP Accounts**:  The Court's: (a) *Interim Order: (I) Authorizing Continued Use of Existing Cash Management System and Accounts; and (II) Granting Related Relief* [Docket No. 19]; and (b) *Further Interim Order: (I) Authorizing Continued Use of Existing Cash Management System and Accounts; and (II) Granting Related Relief* [Docket No. 54] (collectively, the "Cash Management Orders") modified the requirements of the Debtor regarding the establishment of debtor in possession accounts.  Specifically, the Cash Management Orders required the Debtor to establish debtor in possession operating account (the "DIP Operating Account") as soon as practicable after entry of the Cash Management Orders from which all sale proceeds would be deposited and operating expenses paid.  The Debtor opened the DIP Operating Account during the preceding reporting month and, as of the date of this MOR, has substantially completed the transition of all expenses to the DIP Operating Account.

The Cash Management Orders further require the Debtor to use "best efforts" to transition its various separate bank accounts tied to its online seller's portals to debtor in possession accounts.  Despite experiencing complications in the transition process, as of the date of this MOR, the Debtor has successfully transitioned all of its pre-petition bank accounts to debtor in possession accounts.  The last two remaining pre-petition accounts at Bank of America, Acct No. xx5737 and Acct. No. xx7439 were closed on May 6, 2024 and May 7, 2024, respectively.

**Payment of Pre-Petition Critical Vendors**:  The Court's: (a) *Interim Order: (I) Authorizing the Debtor to Pay Certain Pre-Petition Claims of Critical Vendors; (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers; and (III) Granting Related Relief* [Docket No. 21]; and (b) *Final Order: (I) Authorizing the Debtor to Pay Certain Pre-Petition Claims of Critical Vendors; (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers; and (III) Granting Related Relief* [Docket No. 37] (collectively, the "Critical Vendor Orders") authorized the Debtor to pay certain pre-petition claims of critical vendors.

# EXHIBIT C

# MARCHEY GROUP INC

## EXHIBIT C

RECEIPTS - MONTH OF MAY 2024

| Date | Flow | Month | Coding | Name | Amount | Exhibit | Account |
|------|------|-------|--------|------|--------|---------|---------|
| 1-May-24 | Cash In | May | SALES | AMAZON.COM | 48,534.29 | EXHIBIT-C | BofA-5737-MAIN-CLOSED |
| 1-May-24 | Cash In | May | SALES | AMAZON.COM | 2,373.79 | EXHIBIT-C | BofA-5737-MAIN-CLOSED |
| 1-May-24 | Cash In | May | SALES | AMAZON.COM | 6,962.31 | EXHIBIT-C | BofA-7439-CLOSED |
| 1-May-24 | Cash In | May | SALES | eBay.com | 149.92 | EXHIBIT-C | DIP-0414-MAIN |
| 1-May-24 | Cash In | May | Sublet | FABRIC OF THE UNIVERSE | 7,231.84 | EXHIBIT-C | DIP-0414-MAIN |
| 1-May-24 | Cash In | May | SALES | AMAZON.COM | 1,479.84 | EXHIBIT-C | DIP-0414-MAIN |
| 1-May-24 | Cash In | May | SALES | AMAZON.COM | 19,523.89 | EXHIBIT-C | DIP-0414-MAIN |
| 1-May-24 | Cash In | May | SALES | BRAINTREE | 132.65 | EXHIBIT-C | DIP-0414-MAIN |
| 1-May-24 | Cash In | May | SALES | BRAINTREE | 445.24 | EXHIBIT-C | DIP-0414-MAIN |
| 1-May-24 | Cash In | May | SALES | eBay.com | 195.87 | EXHIBIT-C | DIP-0406 |
| 1-May-24 | Cash In | May | SALES | eBay.com | 968.65 | EXHIBIT-C | DIP-0406 |
| 1-May-24 | Cash In | May | SALES | AMAZON.COM | 8,109.29 | EXHIBIT-C | DIP-7645 |
| 2-May-24 | Cash In | May | SALES | eBay.com | 138.29 | EXHIBIT-C | DIP-0414-MAIN |
| 2-May-24 | Cash In | May | SALES | eBay.com | 551.86 | EXHIBIT-C | DIP-0414-MAIN |
| 2-May-24 | Cash In | May | Sublet | MAXVILLE GROUP, INC | 6,500.00 | EXHIBIT-C | DIP-0414-MAIN |
| 2-May-24 | Cash In | May | SALES | BRAINTREE | 195.31 | EXHIBIT-C | DIP-0414-MAIN |
| 2-May-24 | Cash In | May | SALES | BRAINTREE | 222.91 | EXHIBIT-C | DIP-0414-MAIN |
| 2-May-24 | Cash In | May | SALES | eBay.com | 361.34 | EXHIBIT-C | DIP-0406 |
| 2-May-24 | Cash In | May | SALES | eBay.com | 398.93 | EXHIBIT-C | DIP-0406 |
| 3-May-24 | Cash In | May | SALES | AMAZON.COM | 11.90 | EXHIBIT-C | BofA-5737-MAIN-CLOSED |
| 3-May-24 | Cash In | May | SALES | eBay.com | 82.89 | EXHIBIT-C | DIP-0414-MAIN |
| 3-May-24 | Cash In | May | SALES | eBay.com | 306.43 | EXHIBIT-C | DIP-0414-MAIN |
| 3-May-24 | Cash In | May | SALES | eBay.com | 730.15 | EXHIBIT-C | DIP-0414-MAIN |
| 3-May-24 | Cash In | May | SALES | BRAINTREE | 26.00 | EXHIBIT-C | DIP-0414-MAIN |
| 3-May-24 | Cash In | May | SALES | BRAINTREE | 151.47 | EXHIBIT-C | DIP-0414-MAIN |
| 3-May-24 | Cash In | May | SALES | AMAZON.COM | 136.40 | EXHIBIT-C | DIP-0406 |
| 3-May-24 | Cash In | May | SALES | eBay.com | 278.66 | EXHIBIT-C | DIP-0406 |
| 3-May-24 | Cash In | May | SALES | AMAZON.COM | 569.94 | EXHIBIT-C | DIP-0406 |
| 3-May-24 | Cash In | May | SALES | eBay.com | 2,080.91 | EXHIBIT-C | DIP-0406 |
| 3-May-24 | Cash In | May | SALES | AMAZON.COM | 0.01 | EXHIBIT-C | DIP-7637 |
| 6-May-24 | Cash In | May | SALES | eBay.com | 186.54 | EXHIBIT-C | DIP-0414-MAIN |
| 6-May-24 | Cash In | May | SALES | eBay.com | 670.17 | EXHIBIT-C | DIP-0414-MAIN |
| 6-May-24 | Cash In | May | SALES | eBay.com | 706.45 | EXHIBIT-C | DIP-0414-MAIN |
| 6-May-24 | Cash In | May | SALES | eBay.com | 29.63 | EXHIBIT-C | DIP-0414-MAIN |
| 6-May-24 | Cash In | May | SALES | eBay.com | 89.29 | EXHIBIT-C | DIP-0414-MAIN |
| 6-May-24 | Cash In | May | SALES | eBay.com | 91.76 | EXHIBIT-C | DIP-0414-MAIN |
| 6-May-24 | Cash In | May | SALES | eBay.com | 299.75 | EXHIBIT-C | DIP-0414-MAIN |
| 6-May-24 | Cash In | May | SALES | eBay.com | 387.76 | EXHIBIT-C | DIP-0414-MAIN |

Exhibit-C                                                                                    Page 1 of 6

| Date | Type | Month | Category | Source | Amount | Exhibit | DIP |
|---|---|---|---|---|---|---|---|
| 6-May-24 | Cash In | May | SALES | eBay.com | 463.22 | EXHIBIT-C | DIP-0414-MAIN |
| 6-May-24 | Cash In | May | SALES | BRAINTREE | 108.39 | EXHIBIT-C | DIP-0414-MAIN |
| 6-May-24 | Cash In | May | SALES | BRAINTREE | 192.57 | EXHIBIT-C | DIP-0414-MAIN |
| 6-May-24 | Cash In | May | SALES | eBay.com | 380.03 | EXHIBIT-C | DIP-0406 |
| 6-May-24 | Cash In | May | SALES | eBay.com | 2,104.12 | EXHIBIT-C | DIP-0406 |
| 6-May-24 | Cash In | May | SALES | eBay.com | 278.01 | EXHIBIT-C | DIP-0406 |
| 6-May-24 | Cash In | May | SALES | eBay.com | 952.03 | EXHIBIT-C | DIP-0406 |
| 6-May-24 | Cash In | May | SALES | eBay.com | 1,269.83 | EXHIBIT-C | DIP-0406 |
| 6-May-24 | Cash In | May | SALES | eBay.com | 1,547.53 | EXHIBIT-C | DIP-0406 |
| 7-May-24 | Cash In | May | SALES | eBay.com | 26.20 | EXHIBIT-C | DIP-0414-MAIN |
| 7-May-24 | Cash In | May | SALES | eBay.com | 56.34 | EXHIBIT-C | DIP-0414-MAIN |
| 7-May-24 | Cash In | May | SALES | eBay.com | 126.09 | EXHIBIT-C | DIP-0414-MAIN |
| 7-May-24 | Cash In | May | SALES | BRAINTREE | 318.71 | EXHIBIT-C | DIP-0414-MAIN |
| 7-May-24 | Cash In | May | SALES | BRAINTREE | 320.11 | EXHIBIT-C | DIP-0414-MAIN |
| 7-May-24 | Cash In | May | SALES | eBay.com | 97.20 | EXHIBIT-C | DIP-0406 |
| 7-May-24 | Cash In | May | SALES | eBay.com | 1,430.14 | EXHIBIT-C | DIP-0406 |
| 8-May-24 | Cash In | May | SALES | eBay.com | 28.02 | EXHIBIT-C | DIP-0414-MAIN |
| 8-May-24 | Cash In | May | SALES | eBay.com | 98.65 | EXHIBIT-C | DIP-0414-MAIN |
| 8-May-24 | Cash In | May | SALES | eBay.com | 150.22 | EXHIBIT-C | DIP-0414-MAIN |
| 8-May-24 | Cash In | May | SALES | WAL-MART | 1,631.03 | EXHIBIT-C | DIP-0414-MAIN |
| 8-May-24 | Cash In | May | SALES | AMAZON.COM | 525.84 | EXHIBIT-C | DIP-0414-MAIN |
| 8-May-24 | Cash In | May | SALES | AMAZON.COM | 23,661.61 | EXHIBIT-C | DIP-0414-MAIN |
| 8-May-24 | Cash In | May | SALES | BRAINTREE | 125.53 | EXHIBIT-C | DIP-0414-MAIN |
| 8-May-24 | Cash In | May | SALES | BRAINTREE | 126.09 | EXHIBIT-C | DIP-0414-MAIN |
| 8-May-24 | Cash In | May | SALES | eBay.com | 761.42 | EXHIBIT-C | DIP-0406 |
| 8-May-24 | Cash In | May | SALES | eBay.com | 1,110.76 | EXHIBIT-C | DIP-0406 |
| 8-May-24 | Cash In | May | SALES | AMAZON.COM | 3,328.23 | EXHIBIT-C | DIP-0406 |
| 8-May-24 | Cash In | May | SALES | AMAZON.COM | 843.29 | EXHIBIT-C | DIP-7637 |
| 8-May-24 | Cash In | May | SALES | AMAZON.COM | 10,345.01 | EXHIBIT-C | DIP-7637 |
| 8-May-24 | Cash In | May | SALES | AMAZON.COM | 9,591.32 | EXHIBIT-C | DIP-7645 |
| 8-May-24 | Cash In | May | SALES | AMAZON.COM | 890.54 | EXHIBIT-C | DIP-7645 |
| 8-May-24 | Cash In | May | SALES | AMAZON.COM | 0.01 | EXHIBIT-C | DIP-7652 |
| 9-May-24 | Cash In | May | SALES | eBay.com | 30.76 | EXHIBIT-C | DIP-0414-MAIN |
| 9-May-24 | Cash In | May | SALES | eBay.com | 333.83 | EXHIBIT-C | DIP-0414-MAIN |
| 9-May-24 | Cash In | May | SALES | BRAINTREE | 122.62 | EXHIBIT-C | DIP-0414-MAIN |
| 9-May-24 | Cash In | May | SALES | BRAINTREE | 412.38 | EXHIBIT-C | DIP-0414-MAIN |
| 9-May-24 | Cash In | May | SALES | eBay.com | 1,782.63 | EXHIBIT-C | DIP-0406 |
| 10-May-24 | Cash In | May | SALES | eBay.com | 116.00 | EXHIBIT-C | DIP-0414-MAIN |
| 10-May-24 | Cash In | May | SALES | eBay.com | 442.17 | EXHIBIT-C | DIP-0414-MAIN |
| 10-May-24 | Cash In | May | SALES | MAXVILLE GROUP, INC | 11,945.50 | EXHIBIT-C | DIP-0414-MAIN |
| 10-May-24 | Cash In | May | SALES | BRAINTREE | 33.05 | EXHIBIT-C | DIP-0414-MAIN |
| 10-May-24 | Cash In | May | SALES | BRAINTREE | 429.84 | EXHIBIT-C | DIP-0414-MAIN |
| 10-May-24 | Cash In | May | SALES | eBay.com | 179.80 | EXHIBIT-C | DIP-0406 |
| 10-May-24 | Cash In | May | SALES | eBay.com | 1,972.84 | EXHIBIT-C | DIP-0406 |

Exhibit-C                                                                                     Page 2 of 6

| | | | | | | |
|---|---|---|---|---|---|---|
| 13-May-24 | Cash In | May | SALES | eBay.com | 17.48 | EXHIBIT-C | DIP-0414-MAIN |
| 13-May-24 | Cash In | May | SALES | eBay.com | 285.46 | EXHIBIT-C | DIP-0414-MAIN |
| 13-May-24 | Cash In | May | SALES | eBay.com | 365.62 | EXHIBIT-C | DIP-0414-MAIN |
| 13-May-24 | Cash In | May | SALES | eBay.com | 12.04 | EXHIBIT-C | DIP-0414-MAIN |
| 13-May-24 | Cash In | May | SALES | eBay.com | 74.03 | EXHIBIT-C | DIP-0414-MAIN |
| 13-May-24 | Cash In | May | SALES | eBay.com | 371.53 | EXHIBIT-C | DIP-0414-MAIN |
| 13-May-24 | Cash In | May | SALES | eBay.com | 399.45 | EXHIBIT-C | DIP-0414-MAIN |
| 13-May-24 | Cash In | May | SALES | eBay.com | 564.54 | EXHIBIT-C | DIP-0414-MAIN |
| 13-May-24 | Cash In | May | SALES | eBay.com | 686.14 | EXHIBIT-C | DIP-0414-MAIN |
| 13-May-24 | Cash In | May | SALES | BRAINTREE | 2.08 | EXHIBIT-C | DIP-0414-MAIN |
| 13-May-24 | Cash In | May | SALES | BRAINTREE | 14.79 | EXHIBIT-C | DIP-0414-MAIN |
| 13-May-24 | Cash In | May | SALES | eBay.com | 1,027.36 | EXHIBIT-C | DIP-0406 |
| 13-May-24 | Cash In | May | SALES | eBay.com | 1,482.91 | EXHIBIT-C | DIP-0406 |
| 13-May-24 | Cash In | May | SALES | AMAZON.COM | 73.90 | EXHIBIT-C | DIP-0406 |
| 13-May-24 | Cash In | May | SALES | eBay.com | 597.76 | EXHIBIT-C | DIP-0406 |
| 13-May-24 | Cash In | May | SALES | eBay.com | 748.42 | EXHIBIT-C | DIP-0406 |
| 13-May-24 | Cash In | May | SALES | eBay.com | 1,233.47 | EXHIBIT-C | DIP-0406 |
| 13-May-24 | Cash In | May | SALES | eBay.com | 1,885.82 | EXHIBIT-C | DIP-0406 |
| 14-May-24 | Cash In | May | SALES | eBay.com | 92.44 | EXHIBIT-C | DIP-0414-MAIN |
| 14-May-24 | Cash In | May | SALES | eBay.com | 176.55 | EXHIBIT-C | DIP-0414-MAIN |
| 14-May-24 | Cash In | May | SALES | eBay.com | 446.30 | EXHIBIT-C | DIP-0414-MAIN |
| 14-May-24 | Cash In | May | SALES | BRAINTREE | 295.48 | EXHIBIT-C | DIP-0414-MAIN |
| 14-May-24 | Cash In | May | SALES | BRAINTREE | 572.69 | EXHIBIT-C | DIP-0414-MAIN |
| 14-May-24 | Cash In | May | SALES | eBay.com | 357.78 | EXHIBIT-C | DIP-0406 |
| 14-May-24 | Cash In | May | SALES | eBay.com | 650.49 | EXHIBIT-C | DIP-0406 |
| 15-May-24 | Cash In | May | SALES | eBay.com | 31.14 | EXHIBIT-C | DIP-0414-MAIN |
| 15-May-24 | Cash In | May | SALES | eBay.com | 52.49 | EXHIBIT-C | DIP-0414-MAIN |
| 15-May-24 | Cash In | May | SALES | eBay.com | 97.05 | EXHIBIT-C | DIP-0414-MAIN |
| 15-May-24 | Cash In | May | SALES | AMAZON.COM | 23,817.29 | EXHIBIT-C | DIP-0414-MAIN |
| 15-May-24 | Cash In | May | SALES | AMAZON.COM | 602.12 | EXHIBIT-C | DIP-0414-MAIN |
| 15-May-24 | Cash In | May | SALES | BRAINTREE | 269.57 | EXHIBIT-C | DIP-0414-MAIN |
| 15-May-24 | Cash In | May | SALES | eBay.com | 583.71 | EXHIBIT-C | DIP-0406 |
| 15-May-24 | Cash In | May | SALES | eBay.com | 901.28 | EXHIBIT-C | DIP-0406 |
| 15-May-24 | Cash In | May | SALES | AMAZON.COM | 534.37 | EXHIBIT-C | DIP-7637 |
| 15-May-24 | Cash In | May | SALES | AMAZON.COM | 6,471.27 | EXHIBIT-C | DIP-7637 |
| 15-May-24 | Cash In | May | SALES | AMAZON.COM | 316.59 | EXHIBIT-C | DIP-7645 |
| 15-May-24 | Cash In | May | SALES | AMAZON.COM | 11,181.16 | EXHIBIT-C | DIP-7645 |
| 15-May-24 | Cash In | May | SALES | AMAZON.COM | 53,829.36 | EXHIBIT-C | DIP-7652 |
| 15-May-24 | Cash In | May | SALES | AMAZON.COM | 2,005.17 | EXHIBIT-C | DIP-7652 |
| 16-May-24 | Cash In | May | SALES | eBay.com | 18.19 | EXHIBIT-C | DIP-0414-MAIN |
| 16-May-24 | Cash In | May | SALES | eBay.com | 236.49 | EXHIBIT-C | DIP-0414-MAIN |
| 16-May-24 | Cash In | May | SALES | eBay.com | 431.36 | EXHIBIT-C | DIP-0414-MAIN |
| 16-May-24 | Cash In | May | SALES | BRAINTREE | 119.16 | EXHIBIT-C | DIP-0414-MAIN |
| 16-May-24 | Cash In | May | SALES | BRAINTREE | 159.75 | EXHIBIT-C | DIP-0414-MAIN |

Exhibit-C                                                                                                    Page 3 of 6

| Date | | | | Amount | | |
|---|---|---|---|---|---|---|
| 16-May-24 | Cash In | May | SALES | eBay.com | 136.57 | EXHIBIT-C | DIP-0406 |
| 16-May-24 | Cash In | May | SALES | eBay.com | 1,042.98 | EXHIBIT-C | DIP-0406 |
| 17-May-24 | Cash In | May | SALES | eBay.com | 406.03 | EXHIBIT-C | DIP-0414-MAIN |
| 17-May-24 | Cash In | May | SALES | eBay.com | 480.91 | EXHIBIT-C | DIP-0414-MAIN |
| 17-May-24 | Cash In | May | SALES | BRAINTREE | 57.60 | EXHIBIT-C | DIP-0414-MAIN |
| 17-May-24 | Cash In | May | SALES | BRAINTREE | 148.15 | EXHIBIT-C | DIP-0414-MAIN |
| 17-May-24 | Cash In | May | SALES | AMAZON.COM | 22.62 | EXHIBIT-C | DIP-0406 |
| 17-May-24 | Cash In | May | SALES | AMAZON.COM | 308.92 | EXHIBIT-C | DIP-0406 |
| 17-May-24 | Cash In | May | SALES | eBay.com | 731.28 | EXHIBIT-C | DIP-0406 |
| 17-May-24 | Cash In | May | SALES | eBay.com | 1,426.15 | EXHIBIT-C | DIP-0406 |
| 20-May-24 | Cash In | May | SALES | eBay.com | 112.00 | EXHIBIT-C | DIP-0414-MAIN |
| 20-May-24 | Cash In | May | SALES | eBay.com | 167.38 | EXHIBIT-C | DIP-0414-MAIN |
| 20-May-24 | Cash In | May | SALES | eBay.com | 973.51 | EXHIBIT-C | DIP-0414-MAIN |
| 20-May-24 | Cash In | May | SALES | eBay.com | 56.96 | EXHIBIT-C | DIP-0414-MAIN |
| 20-May-24 | Cash In | May | SALES | eBay.com | 86.68 | EXHIBIT-C | DIP-0414-MAIN |
| 20-May-24 | Cash In | May | SALES | eBay.com | 141.88 | EXHIBIT-C | DIP-0414-MAIN |
| 20-May-24 | Cash In | May | SALES | eBay.com | 432.56 | EXHIBIT-C | DIP-0414-MAIN |
| 20-May-24 | Cash In | May | SALES | eBay.com | 477.25 | EXHIBIT-C | DIP-0414-MAIN |
| 20-May-24 | Cash In | May | SALES | eBay.com | 603.60 | EXHIBIT-C | DIP-0414-MAIN |
| 20-May-24 | Cash In | May | SALES | BRAINTREE | 35.05 | EXHIBIT-C | DIP-0414-MAIN |
| 20-May-24 | Cash In | May | SALES | BRAINTREE | 206.25 | EXHIBIT-C | DIP-0414-MAIN |
| 20-May-24 | Cash In | May | SALES | eBay.com | 238.93 | EXHIBIT-C | DIP-0406 |
| 20-May-24 | Cash In | May | SALES | eBay.com | 2,748.76 | EXHIBIT-C | DIP-0406 |
| 20-May-24 | Cash In | May | SALES | eBay.com | 502.13 | EXHIBIT-C | DIP-0406 |
| 20-May-24 | Cash In | May | SALES | eBay.com | 557.07 | EXHIBIT-C | DIP-0406 |
| 20-May-24 | Cash In | May | SALES | eBay.com | 1,477.05 | EXHIBIT-C | DIP-0406 |
| 20-May-24 | Cash In | May | SALES | eBay.com | 1,778.11 | EXHIBIT-C | DIP-0406 |
| 21-May-24 | Cash In | May | SALES | eBay.com | 130.29 | EXHIBIT-C | DIP-0414-MAIN |
| 21-May-24 | Cash In | May | SALES | eBay.com | 178.06 | EXHIBIT-C | DIP-0414-MAIN |
| 21-May-24 | Cash In | May | SALES | eBay.com | 264.36 | EXHIBIT-C | DIP-0414-MAIN |
| 21-May-24 | Cash In | May | SALES | BRAINTREE | 336.54 | EXHIBIT-C | DIP-0414-MAIN |
| 21-May-24 | Cash In | May | SALES | BRAINTREE | 346.25 | EXHIBIT-C | DIP-0414-MAIN |
| 21-May-24 | Cash In | May | SALES | eBay.com | 160.84 | EXHIBIT-C | DIP-0406 |
| 21-May-24 | Cash In | May | SALES | eBay.com | 685.23 | EXHIBIT-C | DIP-0406 |
| 22-May-24 | Cash In | May | SALES | eBay.com | 42.83 | EXHIBIT-C | DIP-0414-MAIN |
| 22-May-24 | Cash In | May | SALES | WAL-MART | 1,024.29 | EXHIBIT-C | DIP-0414-MAIN |
| 22-May-24 | Cash In | May | SALES | AMAZON.COM | 24,230.22 | EXHIBIT-C | DIP-0414-MAIN |
| 22-May-24 | Cash In | May | SALES | AMAZON.COM | 1,945.46 | EXHIBIT-C | DIP-0414-MAIN |
| 22-May-24 | Cash In | May | SALES | BRAINTREE | 128.11 | EXHIBIT-C | DIP-0414-MAIN |
| 22-May-24 | Cash In | May | SALES | BRAINTREE | 160.40 | EXHIBIT-C | DIP-0414-MAIN |
| 22-May-24 | Cash In | May | SALES | eBay.com | 302.40 | EXHIBIT-C | DIP-0406 |
| 22-May-24 | Cash In | May | SALES | eBay.com | 1,163.82 | EXHIBIT-C | DIP-0406 |
| 22-May-24 | Cash In | May | SALES | AMAZON.COM | 3,843.28 | EXHIBIT-C | DIP-0406 |
| 22-May-24 | Cash In | May | SALES | AMAZON.COM | 5,475.00 | EXHIBIT-C | DIP-7637 |

Exhibit-C                                                                Page 4 of 6

| Date | Type | Month | Category | Description | Amount | Exhibit | Account |
|------|------|-------|----------|-------------|--------|---------|---------|
| 22-May-24 | Cash In | May | SALES | AMAZON.COM | 11,487.40 | EXHIBIT-C | DIP-7645 |
| 23-May-24 | Cash In | May | SALES | eBay.com | 85.26 | EXHIBIT-C | DIP-0414-MAIN |
| 23-May-24 | Cash In | May | SALES | eBay.com | 311.00 | EXHIBIT-C | DIP-0414-MAIN |
| 23-May-24 | Cash In | May | SALES | eBay.com | 347.19 | EXHIBIT-C | DIP-0414-MAIN |
| 23-May-24 | Cash In | May | SALES | BRAINTREE | 22.07 | EXHIBIT-C | DIP-0414-MAIN |
| 23-May-24 | Cash In | May | SALES | BRAINTREE | 23.22 | EXHIBIT-C | DIP-0414-MAIN |
| 23-May-24 | Cash In | May | SALES | eBay.com | 98.98 | EXHIBIT-C | DIP-0406 |
| 23-May-24 | Cash In | May | SALES | eBay.com | 1,430.88 | EXHIBIT-C | DIP-0406 |
| 24-May-24 | Cash In | May | SALES | eBay.com | 32.28 | EXHIBIT-C | DIP-0414-MAIN |
| 24-May-24 | Cash In | May | SALES | eBay.com | 134.43 | EXHIBIT-C | DIP-0414-MAIN |
| 24-May-24 | Cash In | May | SALES | eBay.com | 1,032.01 | EXHIBIT-C | DIP-0414-MAIN |
| 24-May-24 | Cash In | May | SALES | BRAINTREE | 88.49 | EXHIBIT-C | DIP-0414-MAIN |
| 24-May-24 | Cash In | May | SALES | BRAINTREE | 362.34 | EXHIBIT-C | DIP-0414-MAIN |
| 24-May-24 | Cash In | May | SALES | eBay.com | 351.25 | EXHIBIT-C | DIP-0406 |
| 24-May-24 | Cash In | May | SALES | eBay.com | 530.68 | EXHIBIT-C | DIP-0406 |
| 28-May-24 | Cash In | May | SALES | eBay.com | 117.47 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | eBay.com | 255.34 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | eBay.com | 610.57 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | eBay.com | 24.96 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | eBay.com | 42.86 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | eBay.com | 83.75 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | eBay.com | 103.72 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | eBay.com | 111.40 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | eBay.com | 126.60 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | eBay.com | 234.29 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | eBay.com | 334.01 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | eBay.com | 478.99 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | MAXVILLE GROUP, INC | 10,650.24 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | BRAINTREE | 286.09 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | BRAINTREE | 339.34 | EXHIBIT-C | DIP-0414-MAIN |
| 28-May-24 | Cash In | May | SALES | eBay.com | 900.76 | EXHIBIT-C | DIP-0406 |
| 28-May-24 | Cash In | May | SALES | eBay.com | 1,369.23 | EXHIBIT-C | DIP-0406 |
| 28-May-24 | Cash In | May | SALES | AMAZON.COM | 8.31 | EXHIBIT-C | DIP-0406 |
| 28-May-24 | Cash In | May | SALES | eBay.com | 305.83 | EXHIBIT-C | DIP-0406 |
| 28-May-24 | Cash In | May | SALES | eBay.com | 433.79 | EXHIBIT-C | DIP-0406 |
| 28-May-24 | Cash In | May | SALES | eBay.com | 500.14 | EXHIBIT-C | DIP-0406 |
| 28-May-24 | Cash In | May | SALES | eBay.com | 776.98 | EXHIBIT-C | DIP-0406 |
| 28-May-24 | Cash In | May | SALES | eBay.com | 991.71 | EXHIBIT-C | DIP-0406 |
| 28-May-24 | Cash In | May | SALES | eBay.com | 1,694.00 | EXHIBIT-C | DIP-0406 |
| 29-May-24 | Cash In | May | SALES | eBay.com | 92.88 | EXHIBIT-C | DIP-0414-MAIN |
| 29-May-24 | Cash In | May | SALES | eBay.com | 97.09 | EXHIBIT-C | DIP-0414-MAIN |
| 29-May-24 | Cash In | May | SALES | eBay.com | 544.13 | EXHIBIT-C | DIP-0414-MAIN |
| 29-May-24 | Cash In | May | SALES | AMAZON.COM | 2,029.92 | EXHIBIT-C | DIP-0414-MAIN |
| 29-May-24 | Cash In | May | SALES | AMAZON.COM | 26,958.02 | EXHIBIT-C | DIP-0414-MAIN |

Exhibit-C                                                                                          Page 5 of 6

| 29-May-24 | Cash In | May | SALES | BRAINTREE | 18.80 | EXHIBIT-C | DIP-0414-MAIN |
|---|---|---|---|---|---|---|---|
| 29-May-24 | Cash In | May | SALES | BRAINTREE | 271.66 | EXHIBIT-C | DIP-0414-MAIN |
| 29-May-24 | Cash In | May | SALES | eBay.com | 638.47 | EXHIBIT-C | DIP-0406 |
| 29-May-24 | Cash In | May | SALES | AMAZON.COM | 822.82 | EXHIBIT-C | DIP-7637 |
| 29-May-24 | Cash In | May | SALES | AMAZON.COM | 8,570.55 | EXHIBIT-C | DIP-7637 |
| 29-May-24 | Cash In | May | SALES | AMAZON.COM | 971.49 | EXHIBIT-C | DIP-7645 |
| 29-May-24 | Cash In | May | SALES | AMAZON.COM | 10,332.83 | EXHIBIT-C | DIP-7645 |
| 29-May-24 | Cash In | May | SALES | AMAZON.COM | 45,591.02 | EXHIBIT-C | DIP-7652 |
| 29-May-24 | Cash In | May | SALES | AMAZON.COM | 5.37 | EXHIBIT-C | DIP-7652 |
| 29-May-24 | Cash In | May | SALES | AMAZON.COM | 2,250.91 | EXHIBIT-C | DIP-7652 |
| 30-May-24 | Cash In | May | SALES | eBay.com | 97.73 | EXHIBIT-C | DIP-0414-MAIN |
| 30-May-24 | Cash In | May | SALES | eBay.com | 132.65 | EXHIBIT-C | DIP-0414-MAIN |
| 30-May-24 | Cash In | May | SALES | eBay.com | 283.65 | EXHIBIT-C | DIP-0414-MAIN |
| 30-May-24 | Cash In | May | SALES | BRAINTREE | 192.45 | EXHIBIT-C | DIP-0414-MAIN |
| 30-May-24 | Cash In | May | SALES | BRAINTREE | 335.12 | EXHIBIT-C | DIP-0414-MAIN |
| 30-May-24 | Cash In | May | SALES | eBay.com | 1,000.86 | EXHIBIT-C | DIP-0406 |
| 31-May-24 | Cash In | May | SALES | eBay.com | 52.45 | EXHIBIT-C | DIP-0414-MAIN |
| 31-May-24 | Cash In | May | SALES | eBay.com | 207.37 | EXHIBIT-C | DIP-0414-MAIN |
| 31-May-24 | Cash In | May | SALES | BRAINTREE | 134.71 | EXHIBIT-C | DIP-0414-MAIN |
| 31-May-24 | Cash In | May | SALES | BRAINTREE | 229.40 | EXHIBIT-C | DIP-0414-MAIN |
| 31-May-24 | Cash In | May | SALES | AMAZON.COM | 36.14 | EXHIBIT-C | DIP-0406 |
| 31-May-24 | Cash In | May | SALES | eBay.com | 273.90 | EXHIBIT-C | DIP-0406 |
| 31-May-24 | Cash In | May | SALES | AMAZON.COM | 356.29 | EXHIBIT-C | DIP-0406 |
| 31-May-24 | Cash In | May | SALES | eBay.com | 863.81 | EXHIBIT-C | DIP-0406 |
| 31-May-24 | Cash In | May | SALES | AMAZON.COM | 0.97 | EXHIBIT-C | DIP-7652 |
|  |  |  |  |  | 502,378.97 |  |  |

Exhibit-C    Page 6 of 6

# EXHIBIT D

# MARCHEY GROUP INC

## EXHIBIT D

### DISBURSEMENTS - MONTH OF MAY 2024

| Date | Flow | Coding | Name | Amount | Exhibit | Account |
|------|------|--------|------|--------|---------|---------|
| 5/1/2024 | Cash Out | Bank and Merchant Fees | WIRE TRANS SVC CHARGE | ($15.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/1/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/1/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/2/2024 | Cash Out | Bank and Merchant Fees | External transfer fee | ($5.00) | EXHIBIT-D | BofA-5737-MAIN-CLOSED |
| 5/2/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/2/2024 | Cash Out | Dues and Subscriptions | QuickBooks | ($1,922.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/2/2024 | Cash Out | Dues and Subscriptions | GOOGLE - GSUITE | ($25.92) | EXHIBIT-D | DIP-0414-MAIN |
| 5/2/2024 | Cash Out | Dues and Subscriptions | GOOGLE - CLOUD | ($736.72) | EXHIBIT-D | DIP-0414-MAIN |
| 5/2/2024 | Cash Out | Advertising | GOOGLE - ADS | ($370.37) | EXHIBIT-D | DIP-0414-MAIN |
| 5/2/2024 | Cash Out | Occupancy | Randall Hall Senter | ($13,230.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/2/2024 | Cash Out | Occupancy | C & E Investment | ($6,610.49) | EXHIBIT-D | DIP-0414-MAIN |
| 5/2/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($18,979.19) | EXHIBIT-D | DIP-0414-MAIN |
| 5/2/2024 | Cash Out | Dues and Subscriptions | GS1 US, INC | ($4,700.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/3/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/3/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/3/2024 | Cash Out | Payroll | CHECK # 1016 - BLANCA JANET MOLINA | ($1,448.75) | EXHIBIT-D | DIP-0414-MAIN |
| 5/3/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($7,795.29) | EXHIBIT-D | DIP-0414-MAIN |
| 5/3/2024 | Cash Out | Payroll | CHECK # 1015 - ANTON KULYK | ($1,320.15) | EXHIBIT-D | DIP-0414-MAIN |
| 5/3/2024 | Cash Out | Payroll | CHECK # 1020 - MUKHRIDDIN BAKHRAMOV | ($1,460.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/3/2024 | Cash Out | Payroll | CHECK # 1019 - MEKHRIDIN BAKHRAMOV | ($526.46) | EXHIBIT-D | DIP-0414-MAIN |
| 5/6/2024 | Cash Out | Dues and Subscriptions | OOMA,INC | ($7.66) | EXHIBIT-D | DIP-0414-MAIN |
| 5/6/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/6/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/6/2024 | Cash Out | Professional Fees | Greenberg Glusker Fields | ($5,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/6/2024 | Cash Out | Loan Payment | Amazon Capital Services | ($12,672.49) | EXHIBIT-D | DIP-0414-MAIN |
| 5/6/2024 | Cash Out | Payroll | CHECK # 1018 - DURDONA ABDURAKHMONC | ($1,349.06) | EXHIBIT-D | DIP-0414-MAIN |
| 5/6/2024 | Cash Out | Payroll | CHECK # 1017 - DILBAR BAKHRAMOVA | ($526.46) | EXHIBIT-D | DIP-0414-MAIN |
| 5/6/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($21,091.11) | EXHIBIT-D | DIP-0414-MAIN |
| 5/6/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($21,684.10) | EXHIBIT-D | DIP-0414-MAIN |
| 5/7/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($36.10) | EXHIBIT-D | DIP-0414-MAIN |
| 5/7/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | EXHIBIT-D | DIP-0414-MAIN |
| 5/7/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/7/2024 | Cash Out | Payroll-Taxes | EDD | ($171.81) | EXHIBIT-D | DIP-0414-MAIN |
| 5/7/2024 | Cash Out | Utilities | WASTE MANAGEMENT | ($431.64) | EXHIBIT-D | DIP-0414-MAIN |
| 5/7/2024 | Cash Out | Payroll-Taxes | IRS | ($1,516.30) | EXHIBIT-D | DIP-0414-MAIN |
| 5/8/2024 | Cash Out | Bank and Merchant Fees | DIRECT PAY MONTHLY BASE | ($10.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/8/2024 | Cash Out | Bank and Merchant Fees | DIRECT PAY MONTHLY BASE | ($15.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/8/2024 | Cash Out | Dues and Subscriptions | RINGCENTRAL | ($107.20) | EXHIBIT-D | DIP-0414-MAIN |
| 5/8/2024 | Cash Out | Dues and Subscriptions | MOZENDA | ($199.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/8/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/8/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/8/2024 | Cash Out | Supplies-Shipping | UPAKNSHIP | ($637.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/8/2024 | Cash Out | Refunds-Returns | eBay.com | ($0.51) | EXHIBIT-D | DIP-0414-MAIN |
| 5/8/2024 | Cash Out | Refunds-Returns | eBay.com | ($22.21) | EXHIBIT-D | DIP-0414-MAIN |
| 5/8/2024 | Cash Out | Refunds-Returns | eBay.com | ($39.36) | EXHIBIT-D | DIP-0414-MAIN |
| 5/8/2024 | Cash Out | Refunds-Returns | eBay.com | ($126.34) | EXHIBIT-D | DIP-0414-MAIN |
| 5/8/2024 | Cash Out | Utilities | LADWP | ($349.85) | EXHIBIT-D | DIP-0414-MAIN |

| Date | Type | Category | Payee | Amount | Exhibit | Account |
|------|------|----------|-------|--------|---------|---------|
| 5/9/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/9/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($19,019.35) | EXHIBIT-D | DIP-0414-MAIN |
| 5/10/2024 | Cash Out | Taxes | CA SECRETARY OF STATE | ($25.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/10/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/10/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/10/2024 | Cash Out | Professional Fees | Greenberg Glusker Fields | ($5,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/10/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($16,870.96) | EXHIBIT-D | DIP-0414-MAIN |
| 5/10/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($19,850.65) | EXHIBIT-D | DIP-0414-MAIN |
| 5/10/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($12,444.63) | EXHIBIT-D | DIP-0414-MAIN |
| 5/13/2024 | Cash Out | Dues and Subscriptions | HELIUM 10 | ($179.10) | EXHIBIT-D | DIP-0414-MAIN |
| 5/13/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/13/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($20.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/13/2024 | Cash Out | Dues and Subscriptions | Spectrum | ($144.98) | EXHIBIT-D | DIP-0414-MAIN |
| 5/14/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | EXHIBIT-D | DIP-0414-MAIN |
| 5/14/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/14/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/15/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/15/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/15/2024 | Cash Out | Refunds-Returns | BRAINTREE | ($14.66) | EXHIBIT-D | DIP-0414-MAIN |
| 5/15/2024 | Cash Out | Refunds-Returns | AMAZON.COM | ($15.53) | EXHIBIT-D | DIP-7652 |
| 5/15/2024 | Cash Out | Bank and Merchant Fees | INTERNATIONAL TRANSACTION FEE | ($0.46) | EXHIBIT-D | DIP-7652 |
| 5/15/2024 | Cash Out | Refunds-Returns | AMAZON.COM | ($9.50) | EXHIBIT-D | DIP-7652 |
| 5/15/2024 | Cash Out | Bank and Merchant Fees | INTERNATIONAL TRANSACTION FEE | ($0.28) | EXHIBIT-D | DIP-7652 |
| 5/16/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/16/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/16/2024 | Cash Out | Professional Fees | Greenberg Glusker Fields | ($5,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/16/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($18,577.75) | EXHIBIT-D | DIP-0414-MAIN |
| 5/17/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/17/2024 | Cash Out | Insurance Expense | HARTFORD INS | ($372.85) | EXHIBIT-D | DIP-0414-MAIN |
| 5/17/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($19,224.91) | EXHIBIT-D | DIP-0414-MAIN |
| 5/17/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($22,951.05) | EXHIBIT-D | DIP-0414-MAIN |
| 5/17/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($9,893.71) | EXHIBIT-D | DIP-0414-MAIN |
| 5/20/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/20/2024 | Cash Out | Supplies-Shipping | UPAKNSHIP | ($1,090.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/20/2024 | Cash Out | Dues and Subscriptions | Microsoft | ($20.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/20/2024 | Cash Out | Payroll | CHECK # 1022 - BLANCA JANET MOLINA | ($1,448.75) | EXHIBIT-D | DIP-0414-MAIN |
| 5/20/2024 | Cash Out | Payroll | CHECK # 1021 - ANTON KULYK | ($1,320.15) | EXHIBIT-D | DIP-0414-MAIN |
| 5/20/2024 | Cash Out | Payroll | CHECK # 1026 - MUKHRIDDIN BAKHRAMOV | ($1,460.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/21/2024 | Cash Out | Dues and Subscriptions | CLOUDINARY LTD | ($99.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/21/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | EXHIBIT-D | DIP-0414-MAIN |
| 5/21/2024 | Cash Out | Dues and Subscriptions | M2E | ($1,597.61) | EXHIBIT-D | DIP-0414-MAIN |
| 5/21/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/22/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/22/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/22/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/22/2024 | Cash Out | Payroll-Taxes | EDD | ($171.83) | EXHIBIT-D | DIP-0414-MAIN |
| 5/22/2024 | Cash Out | Payroll-Taxes | IRS | ($1,516.38) | EXHIBIT-D | DIP-0414-MAIN |
| 5/23/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/23/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/23/2024 | Cash Out | Professional Fees | Greenberg Glusker Fields | ($5,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/23/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($25,057.74) | EXHIBIT-D | DIP-0414-MAIN |
| 5/23/2024 | Cash Out | Payroll | CHECK # 1024 - DURDONA ABDURAKHMONC | ($1,349.06) | EXHIBIT-D | DIP-0414-MAIN |
| 5/24/2024 | Cash Out | Dues and Subscriptions | ADOBE | ($9.99) | EXHIBIT-D | DIP-0414-MAIN |
| 5/24/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |

| 5/24/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($15,713.39) | EXHIBIT-D | DIP-0414-MAIN |
|---|---|---|---|---|---|---|
| 5/24/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($22,803.09) | EXHIBIT-D | DIP-0414-MAIN |
| 5/24/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($9,510.67) | EXHIBIT-D | DIP-0414-MAIN |
| 5/28/2024 | Cash Out | Bank and Merchant Fees | WIRE TRANS SVC CHARGE | ($15.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/28/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/28/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($20.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/28/2024 | Cash Out | Dues and Subscriptions | SHIPSTATION | ($229.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/28/2024 | Cash Out | Dues and Subscriptions | ADOBE | ($19.99) | EXHIBIT-D | DIP-0414-MAIN |
| 5/28/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | EXHIBIT-D | DIP-0414-MAIN |
| 5/28/2024 | Cash Out | Loan Payment | Amazon Capital Services | ($20,401.01) | EXHIBIT-D | DIP-0414-MAIN |
| 5/28/2024 | Cash Out | Taxes | CDTFA | ($43.71) | EXHIBIT-D | DIP-0414-MAIN |
| 5/29/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/29/2024 | Cash Out | Dues and Subscriptions | CHATGPT | ($20.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/29/2024 | Cash Out | Refunds-Returns | eBay.com | ($81.19) | EXHIBIT-D | DIP-0406 |
| 5/30/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/30/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/30/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/30/2024 | Cash Out | Professional Fees | Greenberg Glusker Fields | ($5,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/30/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($20,681.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/31/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($20.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/31/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/31/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/31/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 5/31/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($17,871.49) | EXHIBIT-D | DIP-0414-MAIN |
| 5/31/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($22,773.77) | EXHIBIT-D | DIP-0414-MAIN |
| 5/31/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($11,198.88) | EXHIBIT-D | DIP-0414-MAIN |
| | | | | **($498,428.21)** | | |

# EXHIBIT E

# MARCHEY GROUP INC

## EXHIBIT E

INCURRED BUT NOT PAID AS OF 6.17.2024*

6/17/2024

| Vendor | Type | Amount |
|---|---|---|
| Quickbooks Payroll Service | Dues and Subscriptions | $0.00 |
| GS1-Licensing | Lisence | $0.00 |
| IRS-940 Payroll Taxes | Payroll-Taxes | $48.26 |
| CA-EDD Payroll Taxes | Payroll-Taxes | $498.66 |
| The Hartford | Insurance | $1,237.85 |
| CDTFA | CA State Sales Taxes | $89.93 |
| Google Ads | Advertising | $167.83 |
| Marcone | Cost of Goods | $185,953.43 |
| Reliable | Cost of Goods | $53,845.89 |
| Encompass | Cost of Goods | $50,552.11 |
| | | **$292,393.96** |

EXHIBIT F

# MARCHEY GROUP INC

## EXHIBIT F

RECEIVABLES AS OF 06.17.2024

17-Jun-24

| Customer | Amount | Likelyhood of Receipt |
|----------|--------|----------------------:|
| Amazon | $157,707.35 | 100% |
| eBay | $1,318.71 | 100% |
| Walmart | $1,078.45 | 100% |
| | **$160,104.51** | |

# Balance Sheet

# MARCHEY GROUP INC

## Balance Sheet

**May 31, 2024**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
| Checking/Savings | |
| BANK Checking | 32,765 |
| **Total Checking/Savings** | 32,765 |
| Other Current Assets | |
| Inventory Asset | 110,615 |
| **Total Other Current Assets** | 110,615 |
| Account Receivable | |
| Amazon | 144,953 |
| eBay | 719 |
| Walmart | 1,014 |
| **Total Account Receivable** | 146,686 |
| **Total Current Assets** | 290,066 |
| Fixed Assets | |
| Furniture and Equipment | 49,857 |
| **Total Fixed Assets** | 49,857 |
| **TOTAL ASSETS** | **339,923** |

**LIABILITIES & EQUITY**

| | |
|---|---:|
| **Liabilities** | |
| Current Liabilities | |
| Credit Cards | |
| AmEx-1008 | 30,953 |
| BLUE-1005 | 30,211 |
| BofA-CASH-2572 | 82,363 |
| BofA-Cust-7228 | 17,193 |
| BofA-Travel-3240 | 42,591 |
| BofA-UnlCASH-8376 | 48,969 |
| CapitalOne-4766 | 198,476 |
| CHASE-9173 | 11,301 |
| Costco-6914 | 29,247 |
| WellsFargo-3961 | 4,964 |
| **Total Credit Cards** | 496,268 |
| Loans | |
| Marcus Goldman Sachs | 792,000 |
| SellersFunding | 362,000 |
| Kabbage by AmEx | 220,000 |
| LG Capital Investment | 156,800 |
| New Capital Group | 141,675 |
| AFG WC LLC | 127,186 |
| FundingCircle | 77,641 |
| LoanBuilder-PayPal | 40,398 |
| Fundation | 39,595 |
| PayPal-ebay | 21,690 |
| AMZN Capital Store 1 | 0 |
| AMZN Capital Store 2 | 73,829 |
| AMZN Capital Store 3 | 0 |
| **Total Loans** | 2,052,814 |
| Other Current Liabilities | |
| Vendor Open Balance | 280,797 |
| **Total Other Current Liabilities** | 280,797 |
| **Total Current Liabilities** | 2,829,879 |
| **Total Liabilities** | 2,829,879 |

# Profit & Loss

# MARCHEY GROUP INC
## Profit & Loss

|  | MAY 1 - MAY 31, 2024 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Merchandise Sales | 616,521 |
| Returns/Refunds | (76,695) |
| Sublet Rental | 13,732 |
| **Total Income** | 553,558 |
| **Cost of Goods Sold** | |
| Purchases - Resale Items | 288,518 |
| **Total COGS** | 288,518 |
| **Gross Profit** | 265,040 |
| **Expense** | |
| Advertising and Promotion | 370 |
| Bank Service Charges | 61 |
| Dues and Subscriptions | 10,114 |
| Insurance Expense | 373 |
| Loan Payments | 38,074 |
| AMZ eBay Marketplace Fees | 107,891 |
| AMZ eBay Marketplace Taxes | 36,005 |
| Payroll Expenses | 12,209 |
| Postage and Delivery | 32,132 |
| Professional Fees | 25,000 |
| Occupancy | 19,840 |
| Shipping Supplies | 1,727 |
| Taxes | 3,445 |
| Utilities | 781 |
| **Total Expense** | 288,022 |
| **Net Ordinary Income** | -22,983 |
| **Net Income** | **-22,983** |

# Bank Statement
# Wells Fargo
# 0414 & 0406

# Wells Fargo Combined Statement of Accounts

May 31, 2024 ■ Page 1 of 16



MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)
8421 CANOGA AVE
CANOGA PARK CA 91304-2607

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Checking and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Initiate Business Checking ℠ | 2 | ███0414 | 27,615.91 | 29,408.61 |
| Initiate Business Checking ℠ | 11 | ███0406 | 522.04 | 3,157.17 |
| | | Total deposit accounts | $28,137.95 | $32,565.78 |

**WELLS FARGO**

# Initiate Business Checking ℠

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $27,615.91 |
| Deposits/Credits | 500,108.95 |
| Withdrawals/Debits | - 498,316.25 |
| Ending balance on 5/31 | $29,408.61 |

Account number: ████0414
MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Ebay Comnm6S9J4H Payments 240501 Jr5Tiqzqkqp2R6E NTE*ZZZ*P6336386267\ | 149.92 | | |
| 5/1 | | WT Fed#09853 Jpmorgan Chase Ban /Org=Fabric of The Universe, Inc Srf# 3794164122Es Trn#240501148358 Rfb# Boh of 24/05/01 | 7,231.84 | | |
| 5/1 | | Instant Pmt From Amazon.Com on 05/01 Ref#20240501021000021P1Brjpc00050081403 | 1,479.84 | | |
| 5/1 | | Instant Pmt From Amazon.Com on 05/01 Ref#20240501021000021P1Brjpc00040083005 | 19,523.89 | | |
| 5/1 | | Braintree Funding D92Hv8 Supplyzcom_Instant | 132.65 | | |
| 5/1 | | Braintree Funding C66Spp Yespartscom_Instant | 445.24 | | |
| 5/1 | | Wire Trans Svc Charge - Sequence: 240501148358 Srf# 3794164122Es Trn#240501148358 Rfb# Boh of 24/05/01 | | 15.00 | |
| 5/1 | | Purchase authorized on 04/30 USPS Stamps Endici 888-434-0055 DC S304121683489030 Card 5890 | | 1,000.00 | |
| 5/1 | | Purchase authorized on 04/30 USPS Stamps Endici 888-434-0055 DC S304121745616316 Card 5890 | | 1,000.00 | 54,564.29 |
| 5/2 | | Ebay Comm5Fwk0Ev Payments 240502 Ee1Jhttsnetgj6C NTE*ZZZ*P6341899857\ | 138.29 | | |
| 5/2 | | Ebay Comlevmlcsi Payments 240502 Wh7Ox6Zsp6Dzp66 NTE*ZZZ*P6340821826\ | 551.86 | | |
| 5/2 | | Maxville Group, Sender 240502 xxxxx9964 0000Marchey Group IN | 6,500.00 | | |
| 5/2 | | Marchey Group, I Sender 240502 xxxxx4872 0000Marchey Group IN | 58,000.00 | | |
| 5/2 | | Braintree Funding 52Phpp Supplyzcom_Instant | 195.31 | | |
| 5/2 | | Braintree Funding Hgk4By Yespartscom_Instant | 222.91 | | |
| 5/2 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0N3Krlqs on 05/02/24 | 2,400.00 | | |
| 5/2 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7645 Ref #Ib0N3Krpww on 05/02/24 | 8,100.00 | | |
| 5/2 | | Purchase authorized on 04/30 USPS Stamps Endici 888-434-0055 DC S464121844438436 Card 5890 | | 1,000.00 | |
| 5/2 | | Recurring Payment authorized on 05/01 Intuit *Quickbooks Cl.Intuit.Com CA S384122381618967 Card 5890 | | 1,922.00 | |
| 5/2 | | Recurring Payment authorized on 05/01 Google*Gsuite Marc CC Google.Com CA S584122465857227 Card 5890 | | 25.92 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/2 | | Recurring Payment authorized on 05/01 Google Cloud Vz2Qv 650-2530000 CA S464122563352893 Card 5890 | | 736.72 | |
| 5/2 | | Recurring Payment authorized on 05/01 Google*Ads26910514 CC Google.Com CA S584122646026433 Card 5890 | | 370.37 | |
| 5/2 | | WF Direct Pay-Payment- May2024-Tran ID Dp89960796 | | 13,230.00 | |
| 5/2 | | WF Direct Pay-Payment- May2024Final-Tran ID Dp89964060 | | 6,610.49 | |
| 5/2 | | WF Direct Pay-Payment- Tran ID Dp89967486 | | 18,979.19 | |
| 5/2 | | Gs1 US, Inc. Gs1US.Org M120407669384 Marchey Group Inc | | 4,700.00 | 83,097.97 |
| 5/3 | | Ebay Commbzgxsf6 Payments 240503 8SW0Hdqvszoxx65 NTE*ZZZ*P6339115859\ | 82.89 | | |
| 5/3 | | Ebay Comhiwvhpgl Payments 240503 Urubcsyrqekyd6B NTE*ZZZ*P6343121145\ | 306.43 | | |
| 5/3 | | Ebay Comdol7Xn5S Payments 240503 Aykdosorui3Qv6N NTE*ZZZ*P6342090154\ | 730.15 | | |
| 5/3 | | Braintree Funding Kd96Y4 Supplyzcom_Instant | 26.00 | | |
| 5/3 | | Braintree Funding Gjk7MD Yespartscom_Instant | 151.47 | | |
| 5/3 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0N3WD3F3 on 05/03/24 | 3,000.00 | | |
| 5/3 | | Purchase authorized on 05/02 USPS Stamps Endici 888-434-0055 DC S384123670527649 Card 5890 | | 1,000.00 | |
| 5/3 | | Purchase authorized on 05/02 USPS Stamps Endici 888-434-0055 DC S464123773688262 Card 5890 | | 1,000.00 | |
| 5/3 | 1016 | Deposited OR Cashed Check | | 1,448.75 | |
| 5/3 | | Appliance Parts Payment 240502 000000128706442 Marchey Group Inc | | 7,795.29 | |
| 5/3 | 1015 | Check | | 1,320.15 | |
| 5/3 | 1020 | Check | | 1,460.00 | |
| 5/3 | 1019 | Check | | 526.46 | 72,844.26 |
| 5/6 | | Ebay Comsl4Qxjvb Payments 240504 Ahx8Aqhrjsq1L6L NTE*ZZZ*P6340516355\ | 186.54 | | |
| 5/6 | | Ebay Com0Q70A507 Payments 240504 Vdqn4Msrn2Pqo6H NTE*ZZZ*P6344355585\ | 670.17 | | |
| 5/6 | | Ebay Combhpa8Kcm Payments 240504 1A6Syujrawxla6A NTE*ZZZ*P6343321762\ | 706.45 | | |
| 5/6 | | Ebay Com245Ksxl2 Payments 240505 Angdvlxt6C5Yo6A NTE*ZZZ*P6341663819\ | 29.63 | | |
| 5/6 | | Ebay Comkkzy9Uzr Payments 240505 Lywddghqu2Xsx61 NTE*ZZZ*P6344554234\ | 89.29 | | |
| 5/6 | | Ebay Compi4Kiscr Payments 240506 Lnsc76Dsditbd68 NTE*ZZZ*P6342887507\ | 91.76 | | |
| 5/6 | | Ebay Comqdkiobpr Payments 240506 Asu36Lhttsbvx60 NTE*ZZZ*P6346943121\ | 299.75 | | |
| 5/6 | | Ebay Comdwdzucfs Payments 240505 Pq6Yw1Brtanyi6F NTE*ZZZ*P6345692289\ | 387.76 | | |
| 5/6 | | Ebay Com7A9Fygne Payments 240506 Je5Mvrrpq4Muv67 NTE*ZZZ*P6345914290\ | 463.22 | | |
| 5/6 | | Braintree Funding 2269Bd Supplyzcom_Instant | 108.39 | | |
| 5/6 | | Braintree Funding Fqk22Y Yespartscom_Instant | 192.57 | | |
| 5/6 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0N4Rmk7B on 05/06/24 | 6,500.00 | | |
| 5/6 | | Recurring Payment authorized on 05/02 Ooma,Inc 888-711-6662 CA S464123666315614 Card 5890 | | 7.66 | |
| 5/6 | | Purchase authorized on 05/03 USPS Stamps Endici 888-434-0055 DC S304124788357183 Card 5890 | | 1,000.00 | |
| 5/6 | | WF Direct Pay-Payment- Tran ID Dp90189574 | | 1,000.00 | |
| 5/6 | | WF Direct Pay-Payment- Tran ID Dp90200448 | | 5,000.00 | |
| 5/6 | | WF Direct Pay-Payment- Loan-161065058-Tran ID Dp90205430 | | 12,672.49 | |
| 5/6 | 1018 | Check | | 1,349.06 | |
| 5/6 | 1017 | Check | | 526.46 | |
| 5/6 | | Marcone Payment 050324 Mnt000010347013 Marchey Group Inc | | 21,091.11 | |
| 5/6 | | Marcone Payment 050324 Mnt000010347015 Marchey Group Inc. | | 21,684.10 | 18,238.91 |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|--------------------|---------------------|
| 5/7 | | Ebay Comprebrby Payments 240507 M42Zipsievcvu61 NTE*ZZZ*P6346893586\ | 26.20 | | |
| 5/7 | | Ebay Com27Jm8Aul Payments 240507 Dsyydltrzqzqs6K NTE*ZZZ*P6344069411\ | 56.34 | | |
| 5/7 | | Ebay Comosqxvfy8 Payments 240507 Isekqo5Rss5186K NTE*ZZZ*P6348084897\ | 126.09 | | |
| 5/7 | | Braintree Funding Bq7R58 Supplyzcom_Instant | 318.71 | | |
| 5/7 | | Braintree Funding Jmh7F1 Yespartscom_Instant | 320.11 | | |
| 5/7 | | Purchase authorized on 05/05 Liquid Web, LLC 800-5804985 MI S384126326825338 Card 5890 | | 36.10 | |
| 5/7 | | Recurring Payment authorized on 05/06 UPS*Billing Center 800-811-1648 GA S584127508629641 Card 5890 | | 32.90 | |
| 5/7 | | Purchase authorized on 05/06 USPS Stamps Endici 888-434-0055 DC S464127774061379 Card 5890 | | 1,000.00 | |
| 5/7 | < | Business to Business ACH Debit - Employment Devel EDD Eftpmt 050624 xxxxx7872 Marchey Group Inc | | 171.81 | |
| 5/7 | | Waste Management Internet 240503 043000091046424 Bakhramov Maruf | | 431.64 | |
| 5/7 | < | Business to Business ACH Debit - IRS Usataxpymt 050724 225452850827283 Marchey Group Inc | | 1,516.30 | 15,897.61 |
| 5/8 | | Ebay Comd3Abnflu Payments 240508 Xpule9Sfisx796M NTE*ZZZ*P6349811961\ | 28.02 | | |
| 5/8 | | Ebay Comadd6Vqnj Payments 240508 Yqidkmnseugqr65 NTE*ZZZ*P6345849491\ | 98.65 | | |
| 5/8 | | Ebay Comrotpeb2R Payments 240508 3Hqsvigq72C0N66 NTE*ZZZ*P6348550330\ | 150.22 | | |
| 5/8 | | Wal-Mart Stores 675217374 240507 366184410698605 Wal-Mart Stores, Inc Payment | 1,631.03 | | |
| 5/8 | | eDeposit IN Branch 05/08/24 11:55:16 Am 21834 Sherman Way Canoga Park CA 5890 | 154.34 | | |
| 5/8 | | Instant Pmt From Amazon.Com on 05/08 Ref#20240508021000021P1Brjpc00050071814 | 525.84 | | |
| 5/8 | | Instant Pmt From Amazon.Com on 05/08 Ref#20240508021000021P1Brjpc00030065254 | 23,661.61 | | |
| 5/8 | | Braintree Funding Bjv2D4 Supplyzcom_Instant | 125.53 | | |
| 5/8 | | Braintree Funding 3Mjnxj Yespartscom_Instant | 126.09 | | |
| 5/8 | | Direct Pay Monthly Base | | 10.00 | |
| 5/8 | | Direct Pay Nonwf Bus Pymt Trans | | 15.00 | |
| 5/8 | | Recurring Payment authorized on 05/07 Ringcentral Inc. 888-898-4591 CA S584128284234793 Card 5890 | | 107.20 | |
| 5/8 | | Purchase authorized on 05/07 Mozenda Inc 801-995-4550 UT S464128581264613 Card 5890 | | 199.00 | |
| 5/8 | | Purchase authorized on 05/07 USPS Stamps Endici 888-434-0055 DC S384128683228870 Card 5890 | | 1,000.00 | |
| 5/8 | | Purchase authorized on 05/07 USPS Stamps Endici 888-434-0055 DC S384128791456121 Card 5890 | | 1,000.00 | |
| 5/8 | | Purchase authorized on 05/07 Upaknship 9097244628 CA S384129039443913 Card 5890 | | 637.00 | |
| 5/8 | | Ebay Comeibivryv Payments 240508 Wzyyhmlrueneb2L Marchey Group Inc | | 0.51 | |
| 5/8 | | Ebay Comeibivryv Payments 240508 Ree6D8Qngjzyj2A Marchey Group Inc | | 22.21 | |
| 5/8 | | Ebay Comeibivryv Payments 240508 Pucnmhtii5Jbv2M Marchey Group Inc | | 39.36 | |
| 5/8 | | Ebay Comeibivryv Payments 240508 Yr1Bqkrimh9RC20 Marchey Group Inc | | 126.34 | |
| 5/8 | < | Business to Business ACH Debit - Ladwp Web Pay 240507 6951409794 Marchey Group Inc | | 349.85 | 38,892.47 |
| 5/9 | | Ebay Comlal589Q7 Payments 240509 Yxgfypsbofhie61 NTE*ZZZ*P6347421563\ | 30.76 | | |
| 5/9 | | Ebay Coml5H1Navl Payments 240509 Zugcnuspqut1O6C NTE*ZZZ*P6350307706\ | 333.83 | | |
| 5/9 | | Braintree Funding 7Gft8P Yespartscom_Instant | 122.62 | | |
| 5/9 | | Braintree Funding Csds6Y Supplyzcom_Instant | 412.38 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/9 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0N5Qfkhr on 05/09/24 | 8,600.00 | | |
| 5/9 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7637 Ref #Ib0N5Qfndl on 05/09/24 | 11,300.00 | | |
| 5/9 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7645 Ref #Ib0N5Qfqwt on 05/09/24 | 10,500.00 | | |
| 5/9 | | Purchase authorized on 05/08 USPS Stamps Endici 888-434-0055 DC S584129758150283 Card 5890 | | 1,000.00 | |
| 5/9 | | WF Direct Pay-Payment- Tran ID Dp90466968 | | 19,019.35 | 50,172.71 |
| 5/10 | | Ebay Comlpikwzmj Payments 240510 40lk1Qerqw3Z466 NTE*ZZZ*P6348601571\ | 116.00 | | |
| 5/10 | | Ebay Com4Jtbmjwx Payments 240510 Ylje7Yrrvwevz61 NTE*ZZZ*P6351618778\ | 442.17 | | |
| 5/10 | | Maxville Group, Sender 240510 xxxxx8320 0000Marchey Group IN | 11,945.50 | | |
| 5/10 | | Braintree Funding 9Bzt8P Yespartscom_Instant | 33.05 | | |
| 5/10 | | Braintree Funding 2Y2Scj Supplyzcom_Instant | 429.84 | | |
| 5/10 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0N62Ynrk on 05/10/24 | 2,100.00 | | |
| 5/10 | | Purchase authorized on 05/07 CA Secretary of St 916-6951338 CA S384128794629855 Card 5890 | | 25.00 | |
| 5/10 | | Purchase authorized on 05/09 USPS Stamps Endici 888-434-0055 DC S384130698484929 Card 5890 | | 1,000.00 | |
| 5/10 | | WF Direct Pay-Payment- Tran ID Dp90595632 | | 1,000.00 | |
| 5/10 | | WF Direct Pay-Payment- Tran ID Dp90612588 | | 5,000.00 | |
| 5/10 | | Marcone Payment 050924 Mnt000010349765 Marchey Group Inc. | | 16,870.96 | |
| 5/10 | | Marcone Payment 050924 Mnt000010349768 Marchey Group Inc | | 19,850.65 | |
| 5/10 | | Appliance Parts Payment 240509 000000128907594 Marchey Group Inc | | 12,444.63 | 9,048.03 |
| 5/13 | | Ebay Comysmoxgmo Payments 240511 Svw6Jvorleacf66 NTE*ZZZ*P6349986275\ | 17.48 | | |
| 5/13 | | Ebay Comtabmm7Td Payments 240511 Lokfii0Rcuu756D NTE*ZZZ*P6353860377\ | 285.46 | | |
| 5/13 | | Ebay Commykrt9N2 Payments 240511 Uvekt7Ptnmlev6C NTE*ZZZ*P6352822450\ | 365.62 | | |
| 5/13 | | Ebay Comuzhsx2NA Payments 240512 4Jf3Jqjacdttj6N NTE*ZZZ*P6351376715\ | 12.04 | | |
| 5/13 | | Ebay Comlive9Qjy Payments 240513 8Kwei9Srj25Kv66 NTE*ZZZ*P6352582691\ | 74.03 | | |
| 5/13 | | Ebay Comu218Iewg Payments 240513 AP9Oofjrqedj96A NTE*ZZZ*P6356484225\ | 371.53 | | |
| 5/13 | | Ebay Comwdvctmsg Payments 240513 2Jbrqq4Scpkqw6D NTE*ZZZ*P6355365322\ | 399.45 | | |
| 5/13 | | Ebay Comz5lfsrdy Payments 240512 Njmui74Rvctqh69 NTE*ZZZ*P6354107698\ | 564.54 | | |
| 5/13 | | Ebay Comekfq9Ctr Payments 240512 Miifncgraut0U6H NTE*ZZZ*P6355198737\ | 686.14 | | |
| 5/13 | | Braintree Funding 998Bgd Supplyzcom_Instant | 2.08 | | |
| 5/13 | | Braintree Funding Dpxr58 Yespartscom_Instant | 14.79 | | |
| 5/13 | | Recurring Payment authorized on 05/10 Helium 10 Diamond WWW.Helium10. CA S584131689545882 Card 5890 | | 179.10 | |
| 5/13 | | Purchase authorized on 05/10 USPS Stamps Endici 888-434-0055 DC S384131694365560 Card 5890 | | 1,000.00 | |
| 5/13 | | Purchase authorized on 05/11 Liquid Web, LLC 800-5804985 MI S584132289457388 Card 5890 | | 20.00 | |
| 5/13 | | Recurring Payment authorized on 05/11 Spectrum 855-707-7328 MO S304132565182488 Card 5890 | | 144.98 | 10,497.11 |
| 5/14 | | Ebay Compaqkmodn Payments 240514 Xitu23Lr6Oy1Z6E NTE*ZZZ*P6353834915\ | 92.44 | | |
| 5/14 | | Ebay Comcxzq3Mzx Payments 240514 Uonamy8Tuorzw6B NTE*ZZZ*P6357815745\ | 176.55 | | |

**WELLS FARGO**

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 5/14 | | Ebay Comrvfo4Fm3 Payments 240514 Yuapcffqcuw4T6B NTE*ZZZ*P6356663842\ | 446.30 | | |
| 5/14 | | Braintree Funding C7Zj44 Yespartscom_Instant | 295.48 | | |
| 5/14 | | Braintree Funding 2Tv69T Supplyzcom_Instant | 572.69 | | |
| 5/14 | | Recurring Payment authorized on 05/13 UPS*Billing Center 800-811-1648 GA S304134388482087 Card 5890 | | 32.90 | |
| 5/14 | | Purchase authorized on 05/13 USPS Stamps Endici 888-434-0055 DC S384134691160064 Card 5890 | | 1,000.00 | |
| 5/14 | | Purchase authorized on 05/13 USPS Stamps Endici 888-434-0055 DC S384134807029097 Card 5890 | | 1,000.00 | 10,047.67 |
| 5/15 | | Ebay Comzzehxfjz Payments 240515 Cjh1Ksvq5Oetq6D NTE*ZZZ*P6359308473\ | 31.14 | | |
| 5/15 | | Ebay Com0Sj0Lp0x Payments 240515 Hauwydrfsssap62 NTE*ZZZ*P6355422899\ | 52.49 | | |
| 5/15 | | Ebay Comp9Gkzhde Payments 240515 Shc474Ztaoghx6A NTE*ZZZ*P6358241914\ | 97.05 | | |
| 5/15 | | Instant Pmt From Amazon.Com on 05/15 Ref#20240515021000021P1Brjpc00510070194 | 23,817.29 | | |
| 5/15 | | Instant Pmt From Amazon.Com on 05/15 Ref#20240515021000021P1Brjpc00050078705 | 602.12 | | |
| 5/15 | | Braintree Funding Gb45WD Supplyzcom_Instant | 269.57 | | |
| 5/15 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0N7P6D9F on 05/15/24 | 9,600.00 | | |
| 5/15 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7637 Ref #Ib0N7P6Hw9 on 05/15/24 | 7,000.00 | | |
| 5/15 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7645 Ref #Ib0N7P6M6P on 05/15/24 | 11,500.00 | | |
| 5/15 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7652 Ref #Ib0N7P6Svz on 05/15/24 | 55,900.00 | | |
| 5/15 | | Purchase authorized on 05/14 USPS Stamps Endici 888-434-0055 DC S584135748127911 Card 5890 | | 1,000.00 | |
| 5/15 | | Purchase authorized on 05/14 USPS Stamps Endici 888-434-0055 DC S384135784351534 Card 5890 | | 1,000.00 | |
| 5/15 | < | Business to Business ACH Debit - Braintree Funding 7Zvzgy Yespartscom_Instant | | 14.66 | 116,902.67 |
| 5/16 | | Ebay Comnsi7x6Iq Payments 240516 3E7Gbdnr36AzI6I NTE*ZZZ*P6356859107\ | 18.19 | | |
| 5/16 | | Ebay Comg1Is4Oht Payments 240516 of3Zjvqmanimv6K NTE*ZZZ*P6360793857\ | 236.49 | | |
| 5/16 | | Ebay Comndinf8Kp Payments 240516 Vuh8Kehqdawld6N NTE*ZZZ*P6359639362\ | 431.36 | | |
| 5/16 | | Braintree Funding 64Vpp4 Supplyzcom_Instant | 119.16 | | |
| 5/16 | | Braintree Funding Gsw7Cj Yespartscom_Instant | 159.75 | | |
| 5/16 | | Purchase authorized on 05/15 USPS Stamps Endici 888-434-0055 DC S464136725153575 Card 5890 | | 1,000.00 | |
| 5/16 | | WF Direct Pay-Payment- Tran ID Dp90981208 | | 1,000.00 | |
| 5/16 | | WF Direct Pay-Payment- Tran ID Dp91004256 | | 5,000.00 | |
| 5/16 | | WF Direct Pay-Payment- Tran ID Dp91010434 | | 18,577.75 | 92,289.87 |
| 5/17 | | Ebay Cometpekttu Payments 240517 Jtzuenxtoqkmp67 NTE*ZZZ*P6360996034\ | 406.03 | | |
| 5/17 | | Ebay Comkxfdnygm Payments 240517 Tmcv50Tr6Nrab6M NTE*ZZZ*P6362032281\ | 480.91 | | |
| 5/17 | | Braintree Funding Bmvccj Supplyzcom_Instant | 57.60 | | |
| 5/17 | | Braintree Funding 428Tz8 Yespartscom_Instant | 148.15 | | |
| 5/17 | | Purchase authorized on 05/16 USPS Stamps Endici 888-434-0055 DC S584137710093792 Card 5890 | | 1,000.00 | |
| 5/17 | < | Business to Business ACH Debit - The Hartford Ins Pmt CI 15711359 Marchey Group Inc | | 372.85 | |
| 5/17 | | Marcone Payment 051624 Mnt000010351693 Marchey Group Inc. | | 19,224.91 | |
| 5/17 | | Marcone Payment 051624 Mnt000010351694 Marchey Group Inc | | 22,951.05 | |
| 5/17 | | Appliance Parts Payment 240516 000000129105682 Marchey Group Inc | | 9,893.71 | 39,940.04 |

**WELLS FARGO**

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|--------|--------|--------|
| 5/20 | | Ebay Comyxidyxtd Payments 240518 W2M7Hrmsnwakq6l NTE*ZZZ*P6363417441\ | 112.00 | | |
| 5/20 | | Ebay Comcw9Fz4Nt Payments 240518 Werca9Psbuwlj6K NTE*ZZZ*P6359315243\ | 167.38 | | |
| 5/20 | | Ebay Comyuh4B9T7 Payments 240518 Lph3Ef4Qmel7E60 NTE*ZZZ*P6362261746\ | 973.51 | | |
| 5/20 | | Ebay Comamorwpqz Payments 240519 Hsur27Aqc2Elc6C NTE*ZZZ*P6364637961\ | 56.96 | | |
| 5/20 | | Ebay Comiwq9Tfza Payments 240520 Dxlgidqryij3Q67 NTE*ZZZ*P6362010683\ | 86.68 | | |
| 5/20 | | Ebay Combph9Roli Payments 240519 Xlcanzfsbuky76G NTE*ZZZ*P6360671027\ | 141.88 | | |
| 5/20 | | Ebay Comqagqa61J Payments 240520 Jgxpqmsomucvw62 NTE*ZZZ*P6365973873\ | 432.56 | | |
| 5/20 | | Ebay Comrholjrev Payments 240520 Lfmhdgsq0Q70C6G NTE*ZZZ*P6364961218\ | 477.25 | | |
| 5/20 | | Ebay Comiasli4Ed Payments 240519 2Odcc3Lq1M0Wk62 NTE*ZZZ*P6363583018\ | 603.60 | | |
| 5/20 | | Braintree Funding 3P4P44 Yespartscom_Instant | 35.05 | | |
| 5/20 | | Braintree Funding 4Zh32D Supplyzcom_Instant | 206.25 | | |
| 5/20 | | Purchase authorized on 05/17 USPS Stamps Endici 888-434-0055 DC S584138734414868 Card 5890 | | 1,000.00 | |
| 5/20 | | Purchase authorized on 05/17 Upaknship 9097244628 CA S464138792142963 Card 5890 | | 1,090.00 | |
| 5/20 | | Recurring Payment authorized on 05/18 Microsoft*Microsof Msbill.Info WA S384139405632937 Card 5890 | | 20.00 | |
| 5/20 | 1022 | Deposited OR Cashed Check | | 1,448.75 | |
| 5/20 | 1021 | Check | | 1,320.15 | |
| 5/20 | 1026 | Check | | 1,460.00 | 36,894.26 |
| 5/21 | | Ebay Comsbxulym4 Payments 240521 7U4Jghzspqlh96E NTE*ZZZ*P6363287507\ | 130.29 | | |
| 5/21 | | Ebay Comsqaw740F Payments 240521 Foxtpz6Sawqee6L NTE*ZZZ*P6367243281\ | 178.06 | | |
| 5/21 | | Ebay Comdmblbg8Z Payments 240521 Tsbi2Sr2Yjem969 NTE*ZZZ*P6366229162\ | 264.36 | | |
| 5/21 | | Braintree Funding Fhzccj Supplyzcom_Instant | 336.54 | | |
| 5/21 | | Braintree Funding Hgfdz8 Yespartscom_Instant | 346.25 | | |
| 5/21 | | Purchase authorized on 05/19 Cloudinary Ltd Petach Tikva Isr S464140370789769 Card 5890 | | 99.00 | |
| 5/21 | | Recurring Payment authorized on 05/20 UPS*Billing Center 800-811-1648 GA S304141544385049 Card 5890 | | 32.90 | |
| 5/21 | | Recurring Payment authorized on 05/20 M2E Gibraltar Gbr S464141597786129 Card 5890 | | 1,597.61 | |
| 5/21 | | Purchase authorized on 05/20 USPS Stamps Endici 888-434-0055 DC S384141690589957 Card 5890 | | 1,000.00 | 35,420.25 |
| 5/22 | | Ebay Com6Ng1V0Uh Payments 240522 Mafihpwqvyrb66N NTE*ZZZ*P6364844651\ | 42.83 | | |
| 5/22 | | Wal-Mart Stores 681532660 240521 366184429678908 Wal-Mart Stores, Inc Payment | 1,024.29 | | |
| 5/22 | | Instant Pmt From Amazon.Com on 05/22 Ref#20240522021000021P1Brjpc00030067461 | 24,230.22 | | |
| 5/22 | | Instant Pmt From Amazon.Com on 05/22 Ref#20240522021000021P1Brjpc00510069714 | 1,945.46 | | |
| 5/22 | | Braintree Funding Cmwsv8 Supplyzcom_Instant | 128.11 | | |
| 5/22 | | Braintree Funding 9Kt4F8 Yespartscom_Instant | 160.40 | | |
| 5/22 | | Purchase authorized on 05/21 USPS Stamps Endici 888-434-0055 DC S584142678078108 Card 5890 | | 1,000.00 | |
| 5/22 | | Purchase authorized on 05/21 USPS Stamps Endici 888-434-0055 DC S464142732923301 Card 5890 | | 1,000.00 | |
| 5/22 | | Purchase authorized on 05/21 USPS Stamps Endici 888-434-0055 DC S304142779538371 Card 5890 | | 1,000.00 | |
| 5/22 | < | Business to Business ACH Debit - Employment Devel EDD Eftpmt 052124 1054345568 Marchey Group Inc | | 171.83 | |

**WELLS FARGO**

*Transaction history* *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/22 | < | Business to Business ACH Debit - IRS Usataxpymt 052224 225454322705781 Marchey Group Inc | | 1,516.38 | 58,263.35 |
| 5/23 | | Ebay Coma9Z1Ozus Payments 240523 Vodputvqiapqq6J NTE*ZZZ*P6366516083\ | 85.26 | | |
| 5/23 | | Ebay Com07Kkyaxt Payments 240523 92Wfp1Stvyjoe6K NTE*ZZZ*P6369388618\ | 311.00 | | |
| 5/23 | | Ebay Com8Yecquok Payments 240523 Xhdkcp1TF6Pyt6G NTE*ZZZ*P6370406913\ | 347.19 | | |
| 5/23 | | Braintree Funding 5Dnncj Yespartscom_Instant | 22.07 | | |
| 5/23 | | Braintree Funding 5Z74Z8 Supplyzcom_Instant | 23.22 | | |
| 5/23 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Nb3N4Hc on 05/23/24 | 18,600.00 | | |
| 5/23 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7637 Ref #Ib0Nb3N7T3 on 05/23/24 | 5,500.00 | | |
| 5/23 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7645 Ref #Ib0Nb3Nbvm on 05/23/24 | 11,500.00 | | |
| 5/23 | | Purchase authorized on 05/22 USPS Stamps Endici 888-434-0055 DC S464143702368689 Card 5890 | | 1,000.00 | |
| 5/23 | | WF Direct Pay-Payment- Tran ID Dp91436146 | | 1,000.00 | |
| 5/23 | | WF Direct Pay-Payment- Tran ID Dp91458722 | | 5,000.00 | |
| 5/23 | | WF Direct Pay-Payment- Tran ID Dp91464110 | | 25,057.74 | |
| 5/23 | 1024 | Check | | 1,349.06 | 61,245.29 |
| 5/24 | | Ebay Comkvecgyk8 Payments 240524 Aerk9Jdrh2Jpv6G NTE*ZZZ*P6367752659\ | 32.28 | | |
| 5/24 | | Ebay Combvbcvmik Payments 240524 P8Cbttxsyggxy67 NTE*ZZZ*P6371700969\ | 134.43 | | |
| 5/24 | | Ebay Comtcu9Znyr Payments 240524 13Nk1Ror4Mmxi65 NTE*ZZZ*P6370568650\ | 1,032.01 | | |
| 5/24 | | Braintree Funding 3Pvmjp Supplyzcom_Instant | 88.49 | | |
| 5/24 | | Braintree Funding 43Bxft Yespartscom_Instant | 362.34 | | |
| 5/24 | | Recurring Payment authorized on 05/23 Adobe *Adobe 408-536-6000 CA S304144468286165 Card 5890 | | 9.99 | |
| 5/24 | | Purchase authorized on 05/23 USPS Stamps Endici 888-434-0055 DC S304144678282891 Card 5890 | | 1,000.00 | |
| 5/24 | | Marcone Payment 052324 Mnt000010354124 Marchey Group Inc. | | 15,713.39 | |
| 5/24 | | Marcone Payment 052324 Mnt000010354126 Marchey Group Inc | | 22,803.09 | |
| 5/24 | | Appliance Parts Payment 240523 000000129321962 Marchey Group Inc | | 9,510.67 | 13,857.70 |
| 5/28 | | Ebay Com5Utwvq3N Payments 240525 Erxgmbsus3J9L66 NTE*ZZZ*P6369027323\ | 117.47 | | |
| 5/28 | | Ebay Comitjhfusa Payments 240525 Ebqz38Fqne9C062 NTE*ZZZ*P6373074705\ | 255.34 | | |
| 5/28 | | Ebay Comosoy4Do6 Payments 240525 Qpknmnvtkykkh69 NTE*ZZZ*P6371976826\ | 610.57 | | |
| 5/28 | | Ebay Comk5Cummku Payments 240527 I2U2Uoerfwk4W6N NTE*ZZZ*P6371642987\ | 24.96 | | |
| 5/28 | | Ebay Comgjlr44Qy Payments 240527 Zch5Q7Cqn29Cj69 NTE*ZZZ*P6375524097\ | 42.86 | | |
| 5/28 | | Ebay Como3M0F27Z Payments 240528 Iuwzjmsxsewfv63 NTE*ZZZ*P6372571019\ | 83.75 | | |
| 5/28 | | Ebay Comkgoslluo Payments 240528 Ogbvrzvrwwae565 NTE*ZZZ*P6376587273\ | 103.72 | | |
| 5/28 | | Ebay Comkvixupcd Payments 240528 Ifaarzthyrnqm6F NTE*ZZZ*P6375530578\ | 111.40 | | |
| 5/28 | | Ebay Comzd7Xenga Payments 240526 Ixljcs1Ro6E8B63 NTE*ZZZ*P6370260443\ | 126.60 | | |
| 5/28 | | Ebay Comb7Xe4Ykm Payments 240526 S6Jqo8Yr3Obyf6M NTE*ZZZ*P6374241129\ | 234.29 | | |
| 5/28 | | Ebay Comy0Kmssw9 Payments 240526 Jnrtrvtwuum746M NTE*ZZZ*P6373102210\ | 334.01 | | |
| 5/28 | | Ebay Commjjbh9Gt Payments 240527 Gwfvfsasgetiz6K NTE*ZZZ*P6374427370\ | 478.99 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|----------|----------|
| 5/28 | | WT Fed#00330 Bank of America, N /Org=Maxville Group, Inc. Srf# 2024052800842408 Trn#240528187724 Rfb# 493873978 | 10,650.24 | | |
| 5/28 | | Braintree Funding Gfjdwy Yespartscom_Instant | 286.09 | | |
| 5/28 | | Braintree Funding 8WM7J4 Supplyzcom_Instant | 339.34 | | |
| 5/28 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Ncfcwmp on 05/28/24 | 7,900.00 | | |
| 5/28 | | Wire Trans Svc Charge - Sequence: 240528187724 Srf# 2024052800842408 Trn#240528187724 Rfb# 493873978 | | 15.00 | |
| 5/28 | | Purchase authorized on 05/24 USPS Stamps Endici 888-434-0055 DC S304145700537158 Card 5890 | | 1,000.00 | |
| 5/28 | | Purchase authorized on 05/25 Liquid Web, LLC 800-5804985 MI S464146290046175 Card 5890 | | 20.00 | |
| 5/28 | | Recurring Payment authorized on 05/25 Shipstation 512-485-4282 TX S464146504621185 Card 5890 | | 229.00 | |
| 5/28 | | Recurring Payment authorized on 05/25 Adobe *Adobe 408-536-6000 CA S304146528212357 Card 5890 | | 19.99 | |
| 5/28 | | Recurring Payment authorized on 05/27 UPS*Billing Center 800-811-1648 GA S584148502215285 Card 5890 | | 32.90 | |
| 5/28 | | WF Direct Pay-Payment- 113855474-Tran ID Dp91676602 | | 20,401.01 | |
| 5/28 | < | Business to Business ACH Debit - CA Dept Tax Fee Cdtfa Epmt 240524 17963203 Marchey Group Inc. | | 43.71 | 13,795.72 |
| 5/29 | | Ebay Comksirevg5 Payments 240529 5Snk2Rtfyq0K262 NTE*ZZZ*P6378029841\ | 92.88 | | |
| 5/29 | | Ebay Com77Ysah1G Payments 240529 A9Zbwrnr3My4R6F NTE*ZZZ*P6374178707\ | 97.09 | | |
| 5/29 | | Ebay Comzcntlzin Payments 240529 Zmwrsjzs0Un3U6M NTE*ZZZ*P6376944082\ | 544.13 | | |
| 5/29 | | Instant Pmt From Amazon.Com on 05/29 Ref#2024052902100002 1P1Brjpc00030074402 | 2,029.92 | | |
| 5/29 | | Instant Pmt From Amazon.Com on 05/29 Ref#2024052902100002 1P1Brjpc00500072154 | 26,958.02 | | |
| 5/29 | | Braintree Funding 7Jqg9T Yespartscom_Instant | 18.80 | | |
| 5/29 | | Braintree Funding D5Rxry Supplyzcom_Instant | 271.66 | | |
| 5/29 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7637 Ref #Ib0Ncss5WV on 05/29/24 | 9,400.00 | | |
| 5/29 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7645 Ref #Ib0Ncss8Gs on 05/29/24 | 11,300.00 | | |
| 5/29 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7652 Ref #Ib0Ncsscy3 on 05/29/24 | 47,800.00 | | |
| 5/29 | | Purchase authorized on 05/28 USPS Stamps Endici 888-434-0055 DC S384149657981336 Card 5890 | | 1,000.00 | |
| 5/29 | | Recurring Payment authorized on 05/28 Openai *Chatgpt Su Httpsopenai.C CA S384149659668700 Card 5890 | | 20.00 | 111,288.22 |
| 5/30 | | Ebay Comyni32J0D Payments 240530 Swjqoys1Usrg36D NTE*ZZZ*P6375630203\ | 97.73 | | |
| 5/30 | | Ebay Comgmkpbwz2 Payments 240530 Kk6Tb0Ystyjmg6J NTE*ZZZ*P6379564473\ | 132.65 | | |
| 5/30 | | Ebay Comab4Flax4 Payments 240530 A6Es90Toebfxq67 NTE*ZZZ*P6378474850\ | 283.65 | | |
| 5/30 | | Braintree Funding 4Bvk84 Supplyzcom_Instant | 192.45 | | |
| 5/30 | | Braintree Funding 4Rhc6Y Yespartscom_Instant | 335.12 | | |
| 5/30 | | Purchase authorized on 05/29 USPS Stamps Endici 888-434-0055 DC S584150664576646 Card 5890 | | 1,000.00 | |
| 5/30 | | Purchase authorized on 05/29 USPS Stamps Endici 888-434-0055 DC S464150827458611 Card 5890 | | 1,000.00 | |
| 5/30 | | WF Direct Pay-Payment- Tran ID Dp91874466 | | 1,000.00 | |
| 5/30 | | WF Direct Pay-Payment- Tran ID Dp91899530 | | 5,000.00 | |
| 5/30 | | WF Direct Pay-Payment- Tran ID Dp91910032 | | 20,681.00 | 83,648.82 |
| 5/31 | | Ebay Comz0Fflbva Payments 240531 A00Kvyrfcfmgf68 NTE*ZZZ*P6376996307\ | 52.45 | | |
| 5/31 | | Ebay Comszor1Ixr Payments 240531 Ecentistoghmv61 NTE*ZZZ*P6379805290\ | 207.37 | | |
| 5/31 | | Braintree Funding Bstd8P Yespartscom_Instant | 134.71 | | |
| 5/31 | | Braintree Funding 6Cjvyp Supplyzcom_Instant | 229.40 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/31 | | Purchase authorized on 05/29 Liquid Web, LLC 800-5804985 MI S304150289933537 Card 5890 | | 20.00 | |
| 5/31 | | Purchase authorized on 05/30 USPS Stamps Endici 888-434-0055 DC S384151672964100 Card 5890 | | 1,000.00 | |
| 5/31 | | Purchase authorized on 05/30 USPS Stamps Endici 888-434-0055 DC S304151718387313 Card 5890 | | 1,000.00 | |
| 5/31 | | Purchase authorized on 05/30 USPS Stamps Endici 888-434-0055 DC S384151777608370 Card 5890 | | 1,000.00 | |
| 5/31 | | Marcone Payment 053024 Mnt000010355596 Marchey Group Inc. | | 17,871.49 | |
| 5/31 | | Marcone Payment 053024 Mnt000010355597 Marchey Group Inc | | 22,773.77 | |
| 5/31 | | Appliance Parts Payment 240530 000000129456307 Marchey Group Inc | | 11,198.88 | 29,408.61 |
| Ending balance on 5/31 | | | | | 29,408.61 |
| Totals | | | $500,108.95 | $498,316.25 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Summary of checks written*(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1015 | 5/3 | 1,320.15 | 1019 | 5/3 | 526.46 | 1022 | 5/20 | 1,448.75 |
| 1016 | 5/3 | 1,448.75 | 1020 | 5/3 | 1,460.00 | 1024 * | 5/23 | 1,349.06 |
| 1017 | 5/6 | 526.46 | 1021 | 5/20 | 1,320.15 | 1026 * | 5/20 | 1,460.00 |
| 1018 | 5/6 | 1,349.06 | | | | | | |

*\* Gap in check sequence.*

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2024 - 05/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
| · Average ledger balance | $1,000.00 | $43,274.00 ☐ |
| · Minimum daily balance | $500.00 | $9,048.03 ☐ |

C1/C1



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 59 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Other Wells Fargo Benefits

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from the rising risks of scams. Download a guide at wellsfargo.com/protectelders.

# Initiate Business Checking ℠

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $522.04 |
| Deposits/Credits | 61,416.32 |
| Withdrawals/Debits | - 58,781.19 |
| Ending balance on 5/31 | $3,157.17 |

Account number: ████ 0406

MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████

For Wire Transfers use
Routing Number (RTN): ████

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Ebay Comtvrwnlku Payments 240501 8M6S26Tm2P06W6I NTE*ZZZ*P6331280935\ | 195.87 | | |
| 5/1 | | Ebay Com2Lsottgf Payments 240501 Olczi0Hqvgqxz67 NTE*ZZZ*P6340762497\ | 968.65 | | 1,686.56 |
| 5/2 | | Ebay Comblt4Qrpy Payments 240502 H8Cxfboqbyqot6J NTE*ZZZ*P6342062073\ | 361.34 | | |
| 5/2 | | Ebay Cominv1Ibw9 Payments 240502 Udp6O2Cq9Ajus6C NTE*ZZZ*P6332671063\ | 398.93 | | |
| 5/2 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N3Krlqs on 05/02/24 | | 2,400.00 | 46.83 |
| 5/3 | | Amazon Mexico SE Intl Pymnt 240502 128E3xx0000Jgd Maruf Bakhramov | 136.40 | | |
| 5/3 | | Ebay Comds9Popok Payments 240503 T1Omsa6T6Ui836I NTE*ZZZ*P6334037095\ | 278.66 | | |
| 5/3 | | Amazon.Com.CA IN Intl Pymnt 240502 128E3Xu0000Hgd Maruf Bakhramov | 569.94 | | |
| 5/3 | | Ebay Combpvjvked Payments 240503 Fe7Lxqsrgxtuy6E NTE*ZZZ*P6343453233\ | 2,080.91 | | |
| 5/3 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N3WD3F3 on 05/03/24 | | 3,000.00 | 112.74 |
| 5/6 | | Ebay Comghlclkgt Payments 240504 Hxja85Ntnc6Ej63 NTE*ZZZ*P6335310007\ | 380.03 | | |
| 5/6 | | Ebay Com1E4TN6Sz Payments 240504 Rilfjg1Sjufs468 NTE*ZZZ*P6344653833\ | 2,104.12 | | |
| 5/6 | | Ebay Comfqbbm6Aj Payments 240505 2Smqm4Brigqxs6K NTE*ZZZ*P6336544471\ | 278.01 | | |
| 5/6 | | Ebay Comtpu0Mirc Payments 240506 Kc0Vrsbt27Mot68 NTE*ZZZ*P6337910047\ | 952.03 | | |
| 5/6 | | Ebay Comzmdikpim Payments 240505 Q4F5Ultrdjqx76L NTE*ZZZ*P6345900945\ | 1,269.83 | | |
| 5/6 | | Ebay Com9Jkau3Hs Payments 240506 GL3Gm4Krzkeaj6F NTE*ZZZ*P6347196633\ | 1,547.53 | | |
| 5/6 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N4Rmk7B on 05/06/24 | | 6,500.00 | 144.29 |
| 5/7 | | Ebay Comfibtk6Qc Payments 240507 Dhurahtfklfbq6A NTE*ZZZ*P6338830255\ | 97.20 | | |
| 5/7 | | Ebay Comkyzkar4T Payments 240507 Xnn92Dctbux3A6M NTE*ZZZ*P6348312489\ | 1,430.14 | | 1,671.63 |
| 5/8 | | Ebay Comjqtnlvvq Payments 240508 6Ud2Gn9SE2G026C NTE*ZZZ*P6340574791\ | 761.42 | | |
| 5/8 | | Ebay Comxi21Tjve Payments 240508 9An9Saqre6Sj769 NTE*ZZZ*P6350147361\ | 1,110.76 | | |
| 5/8 | | Instant Pmt From Amazon.Com on 05/08 Ref#20240508021000021P1Brjpc00050071990 | 3,328.23 | | 6,872.04 |
| 5/9 | | Ebay Combvfth05O Payments 240509 Ijj5Pqkt3Gxa863 NTE*ZZZ*P6351553737\ | 1,782.63 | | |
| 5/9 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N5Qfkhr on 05/09/24 | | 8,600.00 | 54.67 |
| 5/10 | | Ebay Comxwhbvcxw Payments 240510 Fpkurlwrvbiiu6B NTE*ZZZ*P6343437031\ | 179.80 | | |
| 5/10 | | Ebay Com5759Hclh Payments 240510 Jx9Dkqqskyvpt6E NTE*ZZZ*P6352861233\ | 1,972.84 | | |
| 5/10 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N62Ynrk on 05/10/24 | | 2,100.00 | 107.31 |
| 5/13 | | Ebay Comysaahxha Payments 240511 1V9Egur1Ovwob6C NTE*ZZZ*P6344834911\ | 1,027.36 | | |
| 5/13 | | Ebay Comgsdilpzs Payments 240511 Stam2Akrngd9D61 NTE*ZZZ*P6354176217\ | 1,482.91 | | |
| 5/13 | | Instant Pmt From Amazon.Com on 05/12 Ref#20240512021000021P1Brjpc00520059053 | 73.90 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/13 | | Ebay Comuna5Fmbv Payments 240512 Ongcjyzsheuaj64 NTE*ZZZ*P6346039999\ | 597.76 | | |
| 5/13 | | Ebay Comwr2Fn65F Payments 240513 Ebwf5Ixsyo7Fs6C NTE*ZZZ*P6347193199\ | 748.42 | | |
| 5/13 | | Ebay Comkpmxwwul Payments 240512 FG8O0Ggq1Enns6K NTE*ZZZ*P6355464465\ | 1,233.47 | | |
| 5/13 | | Ebay Comcj6Woqak Payments 240513 49Xp4Qsjunh0W63 NTE*ZZZ*P6356705073\ | 1,885.82 | | 7,156.95 |
| 5/14 | | Ebay Comxnkshdrf Payments 240514 H1Gf8G8Reoyqh6G NTE*ZZZ*P6348532591\ | 357.78 | | |
| 5/14 | | Ebay Comu4Mzz2O2 Payments 240514 Uglgpwetmeyrz6B NTE*ZZZ*P6358101105\ | 650.49 | | 8,165.22 |
| 5/15 | | Ebay Comffcljhfs Payments 240515 Pednxkhtmmz5W6N NTE*ZZZ*P6350057863\ | 583.71 | | |
| 5/15 | | Ebay Com5Sgxdnzt Payments 240515 5Cildguszs6M76M NTE*ZZZ*P6359662953\ | 901.28 | | |
| 5/15 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N7P6D9F on 05/15/24 | | 9,600.00 | 50.21 |
| 5/16 | | Ebay Comboxm7Rvo Payments 240516 P1Jpi3Rcfswng6N NTE*ZZZ*P6351579151\ | 136.57 | | |
| 5/16 | | Ebay Comuox6Kbt6 Payments 240516 Hlbmarbtekomu6C NTE*ZZZ*P6361036377\ | 1,042.98 | | 1,229.76 |
| 5/17 | | Amazon Mexico SE Intl Pymnt 240516 128S3RA0001Cgd Maruf Bakhramov | 22.62 | | |
| 5/17 | | Amazon.Com.CA IN Intl Pymnt 240516 128S3R700019Gd Maruf Bakhramov | 308.92 | | |
| 5/17 | | Ebay Comletncvfk Payments 240517 Xsmnv0Yr5I2Ce61 NTE*ZZZ*P6352821415\ | 731.28 | | |
| 5/17 | | Ebay Commcvyile9 Payments 240517 Sqkfkgoqq2Mzo63 NTE*ZZZ*P6362247369\ | 1,426.15 | | 3,718.73 |
| 5/20 | | Ebay Comwmiiwvmx Payments 240518 Rfjmezvswqklm65 NTE*ZZZ*P6354067879\ | 238.93 | | |
| 5/20 | | Ebay Comybzfzdtf Payments 240518 L10Zwo3Rvyfmm61 NTE*ZZZ*P6363619881\ | 2,748.76 | | |
| 5/20 | | Ebay Comhtr7Htox Payments 240520 E7Nemfdq7O1St6M NTE*ZZZ*P6356705335\ | 502.13 | | |
| 5/20 | | Ebay Comiasli4Ed Payments 240519 Xcutm19Txl6056J NTE*ZZZ*P6355459879\ | 557.07 | | |
| 5/20 | | Ebay Comlghgjqez Payments 240520 Msf0Odxqegqcc6J NTE*ZZZ*P6366198705\ | 1,477.05 | | |
| 5/20 | | Ebay Combph9Roli Payments 240519 Zdv3Rpytdyis36H NTE*ZZZ*P6364853673\ | 1,778.11 | | 11,020.78 |
| 5/21 | | Ebay Com3Qmoy0Vg Payments 240521 Afqgphtqavg3W67 NTE*ZZZ*P6357954175\ | 160.84 | | |
| 5/21 | | Ebay Comw6Gwx3Ve Payments 240521 Jaiylbgsuiqun60 NTE*ZZZ*P6367404609\ | 685.23 | | 11,866.85 |
| 5/22 | | Ebay Comzw71Ydwe Payments 240522 248Ixvtz22Yv669 NTE*ZZZ*P6359407999\ | 302.40 | | |
| 5/22 | | Ebay Comtuda4Bhl Payments 240522 Nygreybqd6Nlg6F NTE*ZZZ*P6369030537\ | 1,163.82 | | |
| 5/22 | | Instant Pmt From Amazon.Com on 05/22 Ref#20240522021000021P1Brjpc00500064400 | 3,843.28 | | 17,176.35 |
| 5/23 | | Ebay Comrewowxk3 Payments 240523 Uwsxixfrkiutd6K NTE*ZZZ*P6361194319\ | 98.98 | | |
| 5/23 | | Ebay Comunh88Srx Payments 240523 48Hegurzoh7Wu67 NTE*ZZZ*P6370695321\ | 1,430.88 | | |
| 5/23 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nb3N4Hc on 05/23/24 | | 18,600.00 | 106.21 |
| 5/24 | | Ebay Comyhd0Gbdv Payments 240524 69Tyukns1Ibvh6L NTE*ZZZ*P6362453599\ | 351.25 | | |
| 5/24 | | Ebay Combisvo20R Payments 240524 Y8Asudhsaietb6l NTE*ZZZ*P6371908857\ | 530.68 | | 988.14 |
| 5/28 | | Ebay Com1Gn7Bkyd Payments 240525 Fbuwjuqqigycu6M NTE*ZZZ*P6363701719\ | 900.76 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/28 | | Ebay Comizbksurx Payments 240525 Bwusam1Tpypzn6G NTE*ZZZ*P6373219689\ | 1,369.23 | | |
| 5/28 | | Instant Pmt From Amazon.Com on 05/26 Ref#20240526021000021P1Brjpc00040059890 | 8.31 | | |
| 5/28 | | Ebay Comkvixupcd Payments 240528 Bm14Poktziapp69 NTE*ZZZ*P6367326079\ | 305.83 | | |
| 5/28 | | Ebay Comt28Zgdph Payments 240527 6Wbhbuwqfalye6N NTE*ZZZ*P6366209599\ | 433.79 | | |
| 5/28 | | Ebay Comghhjb0Un Payments 240526 Tnzhfrfqoe8MG6K NTE*ZZZ*P6364980919\ | 500.14 | | |
| 5/28 | | Ebay Comhkyzkvtl Payments 240528 4Fkggqftii14D67 NTE*ZZZ*P6376792473\ | 776.98 | | |
| 5/28 | | Ebay Comzcxia7Hm Payments 240526 02H94Ynsbkscu6B NTE*ZZZ*P6374449569\ | 991.71 | | |
| 5/28 | | Ebay Comxdxncyzq Payments 240527 Ue9Zoshqaojsn6B NTE*ZZZ*P6375712305\ | 1,694.00 | | |
| 5/28 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Ncfcwmp on 05/28/24 | | 7,900.00 | 68.89 |
| 5/29 | | Ebay Commpwf96Ht Payments 240529 6Psmtjscc84Ad65 NTE*ZZZ*P6378341889\ | 638.47 | | |
| 5/29 | | Ebay Comfugfbla5 Payments 240529 Vhdhfh5Sruzcl2D Marchey Group Inc | | 81.19 | 626.17 |
| 5/30 | | Ebay Comlkeuzhc5 Payments 240530 Tmlovisw2S1Gk60 NTE*ZZZ*P6379835217\ | 1,000.86 | | 1,627.03 |
| 5/31 | | Amazon Mexico SE Intl Pymnt 240530 138648Q0000Jgd Maruf Bakhramov | 36.14 | | |
| 5/31 | | Ebay Comoul6Tdhw Payments 240531 Lofgrukrdemnz60 NTE*ZZZ*P6371363839\ | 273.90 | | |
| 5/31 | | Amazon.Com.CA IN Intl Pymnt 240530 138648P00009Gd Maruf Bakhramov | 356.29 | | |
| 5/31 | | Ebay Comuujh0Ogv Payments 240531 Loz5I9Grkteja65 NTE*ZZZ*P6381138609\ | 863.81 | | 3,157.17 |
| Ending balance on 5/31 | | | | | 3,157.17 |
| **Totals** | | | **$61,416.32** | **$58,781.19** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2024 - 05/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| · Average ledger balance | $1,000.00 | $2,855.00 |
| · Minimum daily balance | $500.00 | $46.83 |

C1/C1



Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 9 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your                    $ _____
register or transfers into                         $ _____
your account which are not                    $ _____
shown on your statement.                    + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL  $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount  $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Bank Statement
# Wells Fargo DIP
# 7652, 7637, 7645

# Wells Fargo Combined Statement of Accounts

May 31, 2024 ■ Page 1 of 7



MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)
18000 PARTHENIA ST
NORTHRIDGE CA 91325-3150

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Checking and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Initiate Business Checking ˢᴹ | 2 | 7652 | 150.00 | 107.04 |
| Initiate Business Checking ˢᴹ | 4 | 7637 | 200.00 | 62.32 |
| Initiate Business Checking ˢᴹ | 5 | 7645 | 49.27 | 29.89 |
| | | Total deposit accounts | $399.27 | $199.25 |



# Initiate Business Checking ℠

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 5/1 | $150.00 |
| Deposits/Credits | 103,682.81 |
| Withdrawals/Debits | - 103,725.77 |
| Ending balance on 5/31 | $107.04 |

Account number:  ▮▮▮▮ 7652
MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 5/8 | | Amazon.C7Rdgnyks Payments 240507 719Vbh3Nbr1Y2x3 Marf Bakhramv | 0.01 | | 150.01 |
| 5/15 | | Instant Pmt From Amazon.Com on 05/15 Ref#20240515021000021P1Brjpc00030048605 | 53,829.36 | | |
| 5/15 | | Instant Pmt From Amazon.Com on 05/15 Ref#20240515021000021P1Brjpc00520067872 | 2,005.17 | | |
| 5/15 | | Purchase Intl authorized on 05/14 Amazon Mx Marketpl Ciudad DE Mex Mex S384135796826918 Card 6855 | | 15.53 | |
| 5/15 | | International Purchase Transaction Fee | | 0.46 | |
| 5/15 | | Purchase Intl authorized on 05/14 Amzn Mktp CA*Am5MG WWW.Amazon.CA Can S384135796914814 Card 6855 | | 9.50 | |
| 5/15 | | International Purchase Transaction Fee | | 0.28 | |
| 5/15 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N7P6Svz on 05/15/24 | | 55,900.00 | 58.77 |
| 5/29 | | Instant Pmt From Amazon.Com on 05/29 Ref#20240529021000021P1Brjpc00510036739 | 45,591.02 | | |
| 5/29 | | Dlocal LLP Payment 240529 Amazon | 5.37 | | |
| 5/29 | | Instant Pmt From Amazon.Com on 05/29 Ref#20240529021000021P1Brjpc00040072963 | 2,250.91 | | |
| 5/29 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Ncsscy3 on 05/29/24 | | 47,800.00 | 106.07 |
| 5/31 | | Amazoncomca Inc Payment 240531 Ko4Susc0Hhx6 Marf Bakhramv | 0.97 | | 107.04 |
| Ending balance on 5/31 | | | | | 107.04 |
| Totals | | | $103,682.81 | $103,725.77 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



*Monthly service fee summary (continued)*

| Fee period 05/01/2024 - 05/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $105.00 ☐ |
| • Minimum daily balance | $500.00 | $58.77 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Other Wells Fargo Benefits

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from the rising risks of scams. Download a guide at wellsfargo.com/protectelders.



# Initiate Business Checking ℠

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $200.00 |
| Deposits/Credits | 33,062.32 |
| Withdrawals/Debits | - 33,200.00 |
| Ending balance on 5/31 | $62.32 |

Account number: ███ 7637

MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/3 | | Amazon.Cm75Pof0C Payments 240502 Zvh740Dgcs1Gtmc Maruf Bakhramov | 0.01 | | 200.01 |
| 5/8 | | Instant Pmt From Amazon.Com on 05/08 Ref#20240508021000021P1Brjpc00040058878 | 843.29 | | |
| 5/8 | | Instant Pmt From Amazon.Com on 05/08 Ref#20240508021000021P1Brjpc00040066769 | 10,345.01 | | 11,388.31 |
| 5/9 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N5Qfndl on 05/09/24 | | 11,300.00 | 88.31 |
| 5/15 | | Instant Pmt From Amazon.Com on 05/15 Ref#20240515021000021P1Brjpc00040078825 | 534.37 | | |
| 5/15 | | Instant Pmt From Amazon.Com on 05/15 Ref#20240515021000021P1Brjpc00030077015 | 6,471.27 | | |
| 5/15 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N7P6Hw9 on 05/15/24 | | 7,000.00 | 93.95 |
| 5/22 | | Instant Pmt From Amazon.Com on 05/22 Ref#20240522021000021P1Brjpc0510068540 | 5,475.00 | | 5,568.95 |
| 5/23 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nb3N7T3 on 05/23/24 | | 5,500.00 | 68.95 |
| 5/29 | | Instant Pmt From Amazon.Com on 05/29 Ref#20240529021000021P1Brjpc00520062385 | 822.82 | | |
| 5/29 | | Instant Pmt From Amazon.Com on 05/29 Ref#20240529021000021P1Brjpc00520064801 | 8,570.55 | | |
| 5/29 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Ncss5WV on 05/29/24 | | 9,400.00 | 62.32 |
| Ending balance on 5/31 | | | | | 62.32 |
| Totals | | | $33,062.32 | $33,200.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2024 - 05/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this period to allow you to meet one of the options to avoid the monthly service fee.  This is the final period with the fee waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $650.00 ☐ |
| • Minimum daily balance | $500.00 | $62.32 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# Initiate Business Checking ℠

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $49.27 |
| Deposits/Credits | 52,880.62 |
| Withdrawals/Debits | - 52,900.00 |
| Ending balance on 5/31 | $29.89 |

Account number: ▇▇▇▇ 7645

MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Instant Pmt From Amazon.Com on 05/01 Ref#20240501021000021P1Brjpc00550082615 | 8,109.29 | | 8,158.56 |
| 5/2 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N3Krpww on 05/02/24 | | 8,100.00 | 58.56 |
| 5/8 | | Instant Pmt From Amazon.Com on 05/08 Ref#20240508021000021P1Brjpc00500062610 | 9,591.32 | | |
| 5/8 | | Instant Pmt From Amazon.Com on 05/08 Ref#20240508021000021P1Brjpc00040066982 | 890.54 | | 10,540.42 |



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|----------|---------|
| 5/9 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N5Qfqwt on 05/09/24 | | 10,500.00 | 40.42 |
| 5/15 | | Instant Pmt From Amazon.Com on 05/15 Ref#20240515021000021P1Brjpc00030077193 | 316.59 | | |
| 5/15 | | Instant Pmt From Amazon.Com on 05/15 Ref#20240515021000021P1Brjpc00510070134 | 11,181.16 | | |
| 5/15 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0N7P6M6P on 05/15/24 | | 11,500.00 | 38.17 |
| 5/22 | | Instant Pmt From Amazon.Com on 05/22 Ref#20240522021000021P1Brjpc00520062687 | 11,487.40 | | 11,525.57 |
| 5/23 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nb3Nbvm on 05/23/24 | | 11,500.00 | 25.57 |
| 5/29 | | Instant Pmt From Amazon.Com on 05/29 Ref#20240529021000021P1Brjpc00500069780 | 971.49 | | |
| 5/29 | | Instant Pmt From Amazon.Com on 05/29 Ref#20240529021000021P1Brjpc00500072092 | 10,332.83 | | |
| 5/29 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Ncss8Gs on 05/29/24 | | 11,300.00 | 29.89 |
| Ending balance on 5/31 | | | | | 29.89 |
| **Totals** | | | **$52,880.62** | **$52,900.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2024 - 05/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|------|------|------|
| • Average ledger balance | $1,000.00 | $1,011.00 ☑ |
| • Minimum daily balance | $500.00 | $25.57 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
register or transfers into             $ _____
your account which are not             $ _____
shown on your statement.             + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____
.

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Bank Statement
# Bank of America
# 5737



**BANK OF AMERICA** 🖊️ Switch to paperless at bankofamerica.com

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

### Customer service information

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AI 0614 0  566 738      14795 #@01 AV 0.507

MARCHEY GROUP, INC.
8421 CANOGA AVE
CANOGA PARK, CA  91304-2607

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for May 1, 2024 to May 31, 2024                    Account number: ▮▮▮▮5737

**MARCHEY GROUP, INC.**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on May 1, 2024 | $221.07 | # of deposits/credits: | 5 |
| Deposits and other credits | 57,938.27 | # of withdrawals/debits: | 3 |
| Withdrawals and other debits | -58,154.34 | # of items-previous cycle[1]: | 0 |
| Checks | -0.00 | # of days in cycle: | 31 |
| Service fees | -5.00 | Average ledger balance: | $30.70 |
| **Ending balance on May 31, 2024** | **$0.00** | | |

[1]Includes checks paid, deposited items and other debits



# Get valuable resources and expertise

Each year, we celebrate Asian American and Pacific Islander Heritage Month by offering financial tools and insights for business owners.

To learn more, visit our Center for Business Empowerment at **bankofamerica.com/aapibusiness**.

SSM-01-24-2446A | 6242250

MARCHEY GROUP, INC.   |   Account #          5737   |   May 1, 2024 to May 31, 2024

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



 **BANK OF AMERICA**

**Your checking account**

MARCHEY GROUP, INC.  |  Account # ████ 5737  |  **May 1, 2024 to May 31, 2024**

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/24 | Transfer AMAZON.COM | 48,534.29 |
| 05/01/24 | Online Banking transfer from CHK 7439 Confirmation# 4860311346 | 7,000.00 |
| 05/01/24 | Transfer AMAZON.COM | 2,373.79 |
| 05/03/24 | AMAZONCOMCA INC DES:PAYMENT   ID:KO40USBWYVVB INDN:MARCHEY GROUP INC     CO ID:9978170001 IAT  PMT INFO: BUS 000000000000001190  FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | 11.90 |
| 05/07/24 | Online Banking transfer from CHK 7439 Confirmation# 7910821215 | 18.29 |
| **Total deposits and other credits** | | **$57,938.27** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/24 | TRANSFER MARCHEY GROUP, INC.:MARCHEY GROUP INC Confirmation# 1560317947 | -58,000.00 |
| 05/08/24 | CA TLR cash withdrawal from CHK 5737 | -154.34 |
| **Total withdrawals and other debits** | | **-$58,154.34** |

## Service fees

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 05/02/24 | External transfer fee - Next Day - 05/01/2024 | -5.00 |
| **Total service fees** | | **-$5.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/01 | 129.15 | 05/03 | 136.05 | 05/08 | 0.00 |
| 05/02 | 124.15 | 05/07 | 154.34 | | |



BANK OF AMERICA BUSINESS ADVANTAGE

# Online alerts help keep you informed

Know when transactions have posted and when payments are due to help you avoid late fees and finance charges. Sign up for **Alerts** today! Scan this code to sign in to Business Advantage 360, visit **bankofamerica.com/SmallBusiness** or sign in to the Mobile Banking App.



When you use the QRC feature, certain information is collected from your mobile device for business purposes. You may elect to receive alerts via text or email. Bank of America does not charge for this service, but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.        SSM-10-23-0412A | 6043774

MARCHEY GROUP, INC.    |    Account #          5/31    |    May 1, 2024 to May 31, 2024

This page intentionally left blank

Bank Statement
Bank of America
7439



 **BANK OF AMERICA** 🔒 **Switch to paperless at** bankofamerica.com

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

### Customer service information

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

⅃ıₗ|||||ₗₗ|ₗₗₗₗₗ|||||ₗₗ|ₗₗₗₗₗ|||||||||ₗₗ|ₗₗₗₗ|||ₗₗ|ₗₗ|ₗ|ₗₗₗ
AI 0614 0  566 738      14822 #@01 AV 0.507

MARCHEY GROUP, INC.
8421 CANOGA AVE
CANOGA PARK, CA  91304-2607

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for May 1, 2024 to May 31, 2024                          Account number: �details 7439

**MARCHEY GROUP, INC.**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2024 | $55.98 | # of deposits/credits: 1 |
| Deposits and other credits | 6,962.31 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -7,018.29 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $3.54 |
| **Ending balance on May 31, 2024** | **$0.00** | [1]Includes checks paid, deposited items and other debits |



## Get valuable resources and expertise

Each year, we celebrate Asian American and Pacific Islander Heritage Month
by offering financial tools and insights for business owners.

To learn more, visit our Center for Business Empowerment
at **bankofamerica.com/aapibusiness**.

SSM-01-24-2446A | 6242250

MARCHEY GROUP, INC.   |   Account # 7479 | for June 1, 2024 to June 30, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab on Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



## Your checking account

**BANK OF AMERICA**

**MARCHEY GROUP, INC.  |  Account #** ▓▓▓▓ **7439  |  May 1, 2024 to May 31, 2024**

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01/24 | Transfer AMAZON.COM | 6,962.31 |
| **Total deposits and other credits** | | **$6,962.31** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01/24 | Online Banking transfer to CHK 5737 Confirmation# 4860311346 | -7,000.00 |
| 05/07/24 | Online Banking transfer to CHK 5737 Confirmation# 7910821215 | -18.29 |
| **Total withdrawals and other debits** | | **-$7,018.29** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|------------:|------|-----------:|
| 05/01 | 18.29 | 05/07 | 0.00 |



BANK OF AMERICA BUSINESS ADVANTAGE

# Online alerts help keep you informed

Know when transactions have posted and when payments are due to help you avoid late fees and finance charges. Sign up for **Alerts** today! Scan this code to sign in to Business Advantage 360, visit **bankofamerica.com/SmallBusiness** or sign in to the Mobile Banking App.



When you use the QRC feature, certain information is collected from your mobile device for business purposes. You may elect to receive alerts via text or email. Bank of America does not charge for this service, but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.       SSM-10-23-0412A | 6043774

MARCHEY GROUP, INC.  |  Account # ███████ 7439 | May 1, 2024 to May 31, 2024

This page intentionally left blank