**Fill in this information to identify the case:**

Debtor Name  Marchey Group, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 1:24-bk-10326-MB

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month:           July 2024                                                 Date report filed:  08/16/2024
                                                                                                MM / DD / YYYY
Line of business:  online "reseller" business                              NAISC code:        4552

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                          MARUF BAKHRAMOV

Original signature of responsible party

Printed name of responsible party          MARUF BAKHRAMOV

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Marchey Group, Inc.                    Case number  1:24-bk-10326-MB

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 52,514.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 405,899.98

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 421,077.52

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -15,177.54

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 37,336.72

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 314,478.85

(*Exhibit E*)

Debtor Name  Marchey Group, Inc.                                    Case number  1:24-bk-10326-MB

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $    126,625.72

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                       6

27. What is the number of employees as of the date of this monthly report?                          6

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $    20,000.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $    75,000.00

30. How much have you paid this month in other professional fees?                               $    0.00

31. How much have you paid in total other professional fees since filing the case?             $    0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 449,515.00 | − | $ 405,899.98 | = | $ -43,615.02 |
| 33. **Cash disbursements** | $ 442,478.00 | − | $ 421,077.52 | = | $ 21,400.48 |
| 34. **Net cash flow** | $ 7,037.00 | − | $ -15,177.54 | = | $ -22,214.54 |

35. Total projected cash receipts for the next month:                                   $    434,867.00

36. Total projected cash disbursements for the next month:                            - $    430,534.00

37. Total projected net cash flow for the next month:                                 = $    4,333.00

Debtor Name  Marchey Group, Inc.                                    Case number  1:24-bk-10326-MB

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# EXHIBIT A

## EXHIBIT A

### *In Re Marchey Group Inc.* – 1:24-bk-10326-MB
### (July 2024 Monthly Operating Report)

**Tax Returns:**  The Debtor has obtained extensions from the Internal Revenue Service and Franchise Tax Board to file its 2023 tax returns.  The extended deadline is currently September 15, 2024**.**

# EXHIBIT B

## EXHIBIT B

**_In Re Marchey Group Inc._ – 1:24-bk-10326-MB**
**(July 2024 Monthly Operating Report)**

**Payment of Pre-Petition Critical Vendors:**  The Court's: (a) _Interim Order: (I) Authorizing the Debtor to Pay Certain Pre-Petition Claims of Critical Vendors; (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers; and (III) Granting Related Relief_ [Docket No. 21]; and (b) _Final Order: (I) Authorizing the Debtor to Pay Certain Pre-Petition Claims of Critical Vendors; (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers; and (III) Granting Related Relief_ [Docket No. 37] (collectively, the "Critical Vendor Orders") authorized the Debtor to pay certain pre-petition claims of critical vendors.

EXHIBIT C

# MARCHEY GROUP INC

## EXHIBIT C

### RECEIPTS - MONTH OF JULY 2024

| Date | Flow | Month | Coding | Name | Amount | Exhibit | Account |
|------|------|-------|--------|------|-------:|---------|---------|
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 95.29 | EXHIBIT-C | DIP-0414-MAIN |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 154.74 | EXHIBIT-C | DIP-0414-MAIN |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 194.25 | EXHIBIT-C | DIP-0414-MAIN |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 44.46 | EXHIBIT-C | DIP-0414-MAIN |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 102.09 | EXHIBIT-C | DIP-0414-MAIN |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 275.45 | EXHIBIT-C | DIP-0414-MAIN |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 295.55 | EXHIBIT-C | DIP-0414-MAIN |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 364.76 | EXHIBIT-C | DIP-0414-MAIN |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 472.77 | EXHIBIT-C | DIP-0414-MAIN |
| 1-Jul-24 | Cash In | July | SALES | BRAINTREE | 71.00 | EXHIBIT-C | DIP-0414-MAIN |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 345.59 | EXHIBIT-C | DIP-0406 |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 799.38 | EXHIBIT-C | DIP-0406 |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 664.89 | EXHIBIT-C | DIP-0406 |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 692.36 | EXHIBIT-C | DIP-0406 |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 1,147.61 | EXHIBIT-C | DIP-0406 |
| 1-Jul-24 | Cash In | July | SALES | eBay.com | 1,562.55 | EXHIBIT-C | DIP-0406 |
| 2-Jul-24 | Cash In | July | SALES | eBay.com | 107.34 | EXHIBIT-C | DIP-0414-MAIN |
| 2-Jul-24 | Cash In | July | SALES | eBay.com | 240.74 | EXHIBIT-C | DIP-0414-MAIN |
| 2-Jul-24 | Cash In | July | SALES | BRAINTREE | 290.15 | EXHIBIT-C | DIP-0414-MAIN |
| 2-Jul-24 | Cash In | July | SALES | BRAINTREE | 1,462.45 | EXHIBIT-C | DIP-0414-MAIN |
| 2-Jul-24 | Cash In | July | SALES | eBay.com | 710.75 | EXHIBIT-C | DIP-0406 |
| 2-Jul-24 | Cash In | July | SALES | eBay.com | 955.98 | EXHIBIT-C | DIP-0406 |
| 3-Jul-24 | Cash In | July | SALES | AMAZON.COM | 1,210.03 | EXHIBIT-C | DIP-0414-MAIN |
| 3-Jul-24 | Cash In | July | SALES | AMAZON.COM | 28,163.74 | EXHIBIT-C | DIP-0414-MAIN |
| 3-Jul-24 | Cash In | July | SALES | BRAINTREE | 215.53 | EXHIBIT-C | DIP-0414-MAIN |
| 3-Jul-24 | Cash In | July | SALES | BRAINTREE | 657.84 | EXHIBIT-C | DIP-0414-MAIN |
| 3-Jul-24 | Cash In | July | SALES | eBay.com | 23.89 | EXHIBIT-C | DIP-0406 |
| 3-Jul-24 | Cash In | July | SALES | eBay.com | 486.24 | EXHIBIT-C | DIP-0406 |
| 3-Jul-24 | Cash In | July | SALES | AMAZON.COM | 2,657.46 | EXHIBIT-C | DIP-0406 |
| 3-Jul-24 | Cash In | July | SALES | AMAZON.COM | 5,649.29 | EXHIBIT-C | DIP-7637 |
| 3-Jul-24 | Cash In | July | SALES | AMAZON.COM | 8,399.72 | EXHIBIT-C | DIP-7645 |
| 5-Jul-24 | Cash In | July | SALES | eBay.com | 120.33 | EXHIBIT-C | DIP-0414-MAIN |
| 5-Jul-24 | Cash In | July | SALES | eBay.com | 134.84 | EXHIBIT-C | DIP-0414-MAIN |
| 5-Jul-24 | Cash In | July | SALES | eBay.com | 223.71 | EXHIBIT-C | DIP-0414-MAIN |
| 5-Jul-24 | Cash In | July | Sublet | MAXVILLE GROUP, INC | 6,500.00 | EXHIBIT-C | DIP-0414-MAIN |
| 5-Jul-24 | Cash In | July | SALES | eBay.com | 35.76 | EXHIBIT-C | DIP-0414-MAIN |
| 5-Jul-24 | Cash In | July | SALES | eBay.com | 450.99 | EXHIBIT-C | DIP-0414-MAIN |
| 5-Jul-24 | Cash In | July | SALES | BRAINTREE | 589.91 | EXHIBIT-C | DIP-0414-MAIN |

Exhibit-C                                                                                     Page 1 of 6

| Date | Type | Month | Category | Payee | Amount | Exhibit | Account |
|---|---|---|---|---|---|---|---|
| 5-Jul-24 | Cash In | July | SALES | WAL-MART | 598.14 | EXHIBIT-C | DIP-0414-MAIN |
| 5-Jul-24 | Cash In | July | SALES | BRAINTREE | 2,231.26 | EXHIBIT-C | DIP-0414-MAIN |
| 5-Jul-24 | Cash In | July | SALES | eBay.com | 993.97 | EXHIBIT-C | DIP-0406 |
| 5-Jul-24 | Cash In | July | SALES | eBay.com | 1,062.24 | EXHIBIT-C | DIP-0406 |
| 5-Jul-24 | Cash In | July | SALES | eBay.com | 1,073.46 | EXHIBIT-C | DIP-0406 |
| 5-Jul-24 | Cash In | July | SALES | eBay.com | 1,109.62 | EXHIBIT-C | DIP-0406 |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 45.50 | EXHIBIT-C | DIP-0414-MAIN |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 295.65 | EXHIBIT-C | DIP-0414-MAIN |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 386.00 | EXHIBIT-C | DIP-0414-MAIN |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 48.82 | EXHIBIT-C | DIP-0414-MAIN |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 77.04 | EXHIBIT-C | DIP-0414-MAIN |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 148.74 | EXHIBIT-C | DIP-0414-MAIN |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 192.27 | EXHIBIT-C | DIP-0414-MAIN |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 259.29 | EXHIBIT-C | DIP-0414-MAIN |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 570.51 | EXHIBIT-C | DIP-0414-MAIN |
| 8-Jul-24 | Cash In | July | SALES | BRAINTREE | 110.26 | EXHIBIT-C | DIP-0414-MAIN |
| 8-Jul-24 | Cash In | July | SALES | BRAINTREE | 454.24 | EXHIBIT-C | DIP-0414-MAIN |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 905.89 | EXHIBIT-C | DIP-0406 |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 2,336.13 | EXHIBIT-C | DIP-0406 |
| 8-Jul-24 | Cash In | July | SALES | AMAZON.COM | 323.91 | EXHIBIT-C | DIP-0406 |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 502.67 | EXHIBIT-C | DIP-0406 |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 694.10 | EXHIBIT-C | DIP-0406 |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 815.19 | EXHIBIT-C | DIP-0406 |
| 8-Jul-24 | Cash In | July | SALES | eBay.com | 851.26 | EXHIBIT-C | DIP-0406 |
| 9-Jul-24 | Cash In | July | SALES | eBay.com | 36.83 | EXHIBIT-C | DIP-0414-MAIN |
| 9-Jul-24 | Cash In | July | SALES | eBay.com | 95.48 | EXHIBIT-C | DIP-0414-MAIN |
| 9-Jul-24 | Cash In | July | SALES | eBay.com | 210.79 | EXHIBIT-C | DIP-0414-MAIN |
| 9-Jul-24 | Cash In | July | SALES | BRAINTREE | 821.21 | EXHIBIT-C | DIP-0414-MAIN |
| 9-Jul-24 | Cash In | July | SALES | BRAINTREE | 1,872.28 | EXHIBIT-C | DIP-0414-MAIN |
| 9-Jul-24 | Cash In | July | SALES | eBay.com | 345.45 | EXHIBIT-C | DIP-0406 |
| 9-Jul-24 | Cash In | July | SALES | eBay.com | 1,015.66 | EXHIBIT-C | DIP-0406 |
| 10-Jul-24 | Cash In | July | SALES | YESPARTS.COM | 16.34 | EXHIBIT-C | DIP-0414-MAIN |
| 10-Jul-24 | Cash In | July | SALES | eBay.com | 97.90 | EXHIBIT-C | DIP-0414-MAIN |
| 10-Jul-24 | Cash In | July | SALES | eBay.com | 99.81 | EXHIBIT-C | DIP-0414-MAIN |
| 10-Jul-24 | Cash In | July | SALES | eBay.com | 165.74 | EXHIBIT-C | DIP-0414-MAIN |
| 10-Jul-24 | Cash In | July | SALES | AMAZON.COM | 33,985.08 | EXHIBIT-C | DIP-0414-MAIN |
| 10-Jul-24 | Cash In | July | SALES | BRAINTREE | 98.40 | EXHIBIT-C | DIP-0414-MAIN |
| 10-Jul-24 | Cash In | July | SALES | BRAINTREE | 1,086.87 | EXHIBIT-C | DIP-0414-MAIN |
| 10-Jul-24 | Cash In | July | SALES | eBay.com | 885.77 | EXHIBIT-C | DIP-0406 |
| 10-Jul-24 | Cash In | July | SALES | eBay.com | 936.04 | EXHIBIT-C | DIP-0406 |
| 10-Jul-24 | Cash In | July | SALES | AMAZON.COM | 181.87 | EXHIBIT-C | DIP-7637 |
| 10-Jul-24 | Cash In | July | SALES | AMAZON.COM | 6,130.99 | EXHIBIT-C | DIP-7637 |
| 10-Jul-24 | Cash In | July | SALES | AMAZON.COM | 512.64 | EXHIBIT-C | DIP-7645 |
| 10-Jul-24 | Cash In | July | SALES | AMAZON.COM | 7,734.84 | EXHIBIT-C | DIP-7645 |

Exhibit-C                                                                                                    Page 2 of 6

| 10-Jul-24 | Cash In | July | SALES | AMAZON.COM | 43,374.10 | EXHIBIT-C | DIP-7652 |
|---|---|---|---|---|---|---|---|
| 10-Jul-24 | Cash In | July | SALES | AMAZON.COM | 2,611.26 | EXHIBIT-C | DIP-7652 |
| 11-Jul-24 | Cash In | July | SALES | eBay.com | 94.68 | EXHIBIT-C | DIP-0414-MAIN |
| 11-Jul-24 | Cash In | July | SALES | eBay.com | 188.88 | EXHIBIT-C | DIP-0414-MAIN |
| 11-Jul-24 | Cash In | July | SALES | eBay.com | 589.59 | EXHIBIT-C | DIP-0414-MAIN |
| 11-Jul-24 | Cash In | July | SALES | BRAINTREE | 83.24 | EXHIBIT-C | DIP-0414-MAIN |
| 11-Jul-24 | Cash In | July | SALES | eBay.com | 1,085.33 | EXHIBIT-C | DIP-0406 |
| 11-Jul-24 | Cash In | July | SALES | eBay.com | 1,200.46 | EXHIBIT-C | DIP-0406 |
| 12-Jul-24 | Cash In | July | SALES | eBay.com | 21.52 | EXHIBIT-C | DIP-0414-MAIN |
| 12-Jul-24 | Cash In | July | SALES | eBay.com | 184.12 | EXHIBIT-C | DIP-0414-MAIN |
| 12-Jul-24 | Cash In | July | SALES | BRAINTREE | 124.69 | EXHIBIT-C | DIP-0414-MAIN |
| 12-Jul-24 | Cash In | July | SALES | BRAINTREE | 129.58 | EXHIBIT-C | DIP-0414-MAIN |
| 12-Jul-24 | Cash In | July | SALES | eBay.com | 90.02 | EXHIBIT-C | DIP-0406 |
| 12-Jul-24 | Cash In | July | SALES | AMAZON.COM | 355.18 | EXHIBIT-C | DIP-0406 |
| 12-Jul-24 | Cash In | July | SALES | eBay.com | 1,378.36 | EXHIBIT-C | DIP-0406 |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 84.40 | EXHIBIT-C | DIP-0414-MAIN |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 361.78 | EXHIBIT-C | DIP-0414-MAIN |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 566.56 | EXHIBIT-C | DIP-0414-MAIN |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 78.73 | EXHIBIT-C | DIP-0414-MAIN |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 86.93 | EXHIBIT-C | DIP-0414-MAIN |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 97.42 | EXHIBIT-C | DIP-0414-MAIN |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 182.12 | EXHIBIT-C | DIP-0414-MAIN |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 204.32 | EXHIBIT-C | DIP-0414-MAIN |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 674.70 | EXHIBIT-C | DIP-0414-MAIN |
| 15-Jul-24 | Cash In | July | SALES | BRAINTREE | 75.35 | EXHIBIT-C | DIP-0414-MAIN |
| 15-Jul-24 | Cash In | July | SALES | BRAINTREE | 99.56 | EXHIBIT-C | DIP-0414-MAIN |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 649.21 | EXHIBIT-C | DIP-0406 |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 1,647.06 | EXHIBIT-C | DIP-0406 |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 792.26 | EXHIBIT-C | DIP-0406 |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 992.30 | EXHIBIT-C | DIP-0406 |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 1,005.19 | EXHIBIT-C | DIP-0406 |
| 15-Jul-24 | Cash In | July | SALES | eBay.com | 1,360.17 | EXHIBIT-C | DIP-0406 |
| 16-Jul-24 | Cash In | July | SALES | eBay.com | 48.75 | EXHIBIT-C | DIP-0414-MAIN |
| 16-Jul-24 | Cash In | July | SALES | eBay.com | 286.00 | EXHIBIT-C | DIP-0414-MAIN |
| 16-Jul-24 | Cash In | July | SALES | BRAINTREE | 369.74 | EXHIBIT-C | DIP-0414-MAIN |
| 16-Jul-24 | Cash In | July | SALES | BRAINTREE | 545.26 | EXHIBIT-C | DIP-0414-MAIN |
| 16-Jul-24 | Cash In | July | SALES | eBay.com | 885.09 | EXHIBIT-C | DIP-0406 |
| 16-Jul-24 | Cash In | July | SALES | eBay.com | 1,381.85 | EXHIBIT-C | DIP-0406 |
| 17-Jul-24 | Cash In | July | SALES | eBay.com | 72.14 | EXHIBIT-C | DIP-0414-MAIN |
| 17-Jul-24 | Cash In | July | SALES | eBay.com | 108.63 | EXHIBIT-C | DIP-0414-MAIN |
| 17-Jul-24 | Cash In | July | SALES | eBay.com | 131.28 | EXHIBIT-C | DIP-0414-MAIN |
| 17-Jul-24 | Cash In | July | SALES | WAL-MART | 1,137.65 | EXHIBIT-C | DIP-0414-MAIN |
| 17-Jul-24 | Cash In | July | SALES | AMAZON.COM | 25,457.23 | EXHIBIT-C | DIP-0414-MAIN |
| 17-Jul-24 | Cash In | July | SALES | AMAZON.COM | 2,272.51 | EXHIBIT-C | DIP-0414-MAIN |

Exhibit-C                                                                                                          Page 3 of 6

| 17-Jul-24 | Cash In | July | SALES | BRAINTREE | 219.24 | EXHIBIT-C | DIP-0414-MAIN |
|---|---|---|---|---|---|---|---|
| 17-Jul-24 | Cash In | July | SALES | BRAINTREE | 268.96 | EXHIBIT-C | DIP-0414-MAIN |
| 17-Jul-24 | Cash In | July | SALES | eBay.com | 632.45 | EXHIBIT-C | DIP-0406 |
| 17-Jul-24 | Cash In | July | SALES | eBay.com | 696.54 | EXHIBIT-C | DIP-0406 |
| 17-Jul-24 | Cash In | July | SALES | AMAZON.COM | 3,410.04 | EXHIBIT-C | DIP-0406 |
| 17-Jul-24 | Cash In | July | SALES | AMAZON.COM | 4,960.92 | EXHIBIT-C | DIP-7637 |
| 17-Jul-24 | Cash In | July | SALES | AMAZON.COM | 6,645.05 | EXHIBIT-C | DIP-7645 |
| 18-Jul-24 | Cash In | July | SALES | eBay.com | 61.55 | EXHIBIT-C | DIP-0414-MAIN |
| 18-Jul-24 | Cash In | July | SALES | eBay.com | 316.32 | EXHIBIT-C | DIP-0414-MAIN |
| 18-Jul-24 | Cash In | July | SALES | eBay.com | 501.15 | EXHIBIT-C | DIP-0414-MAIN |
| 18-Jul-24 | Cash In | July | SALES | BRAINTREE | 243.61 | EXHIBIT-C | DIP-0414-MAIN |
| 18-Jul-24 | Cash In | July | SALES | BRAINTREE | 243.76 | EXHIBIT-C | DIP-0414-MAIN |
| 18-Jul-24 | Cash In | July | SALES | eBay.com | 723.61 | EXHIBIT-C | DIP-0406 |
| 18-Jul-24 | Cash In | July | SALES | eBay.com | 1,012.67 | EXHIBIT-C | DIP-0406 |
| 19-Jul-24 | Cash In | July | SALES | eBay.com | 7.79 | EXHIBIT-C | DIP-0414-MAIN |
| 19-Jul-24 | Cash In | July | SALES | eBay.com | 75.12 | EXHIBIT-C | DIP-0414-MAIN |
| 19-Jul-24 | Cash In | July | SALES | eBay.com | 275.22 | EXHIBIT-C | DIP-0414-MAIN |
| 19-Jul-24 | Cash In | July | SALES | BRAINTREE | 20.37 | EXHIBIT-C | DIP-0414-MAIN |
| 19-Jul-24 | Cash In | July | SALES | eBay.com | 788.39 | EXHIBIT-C | DIP-0406 |
| 19-Jul-24 | Cash In | July | SALES | eBay.com | 1,533.22 | EXHIBIT-C | DIP-0406 |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 206.86 | EXHIBIT-C | DIP-0414-MAIN |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 231.49 | EXHIBIT-C | DIP-0414-MAIN |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 507.81 | EXHIBIT-C | DIP-0414-MAIN |
| 22-Jul-24 | Cash In | July | SALES | AMAZON.COM | 12,510.04 | EXHIBIT-C | DIP-0414-MAIN |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 66.00 | EXHIBIT-C | DIP-0414-MAIN |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 140.78 | EXHIBIT-C | DIP-0414-MAIN |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 189.54 | EXHIBIT-C | DIP-0414-MAIN |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 220.37 | EXHIBIT-C | DIP-0414-MAIN |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 354.21 | EXHIBIT-C | DIP-0414-MAIN |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 380.28 | EXHIBIT-C | DIP-0414-MAIN |
| 22-Jul-24 | Cash In | July | SALES | BRAINTREE | 162.69 | EXHIBIT-C | DIP-0414-MAIN |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 1,185.50 | EXHIBIT-C | DIP-0406 |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 1,279.36 | EXHIBIT-C | DIP-0406 |
| 22-Jul-24 | Cash In | July | SALES | AMAZON.COM | 238.68 | EXHIBIT-C | DIP-0406 |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 1,013.46 | EXHIBIT-C | DIP-0406 |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 1,407.34 | EXHIBIT-C | DIP-0406 |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 1,792.76 | EXHIBIT-C | DIP-0406 |
| 22-Jul-24 | Cash In | July | SALES | eBay.com | 2,223.15 | EXHIBIT-C | DIP-0406 |
| 22-Jul-24 | Cash In | July | SALES | AMAZON.COM | 2,984.28 | EXHIBIT-C | DIP-7645 |
| 23-Jul-24 | Cash In | July | SALES | eBay.com | 86.68 | EXHIBIT-C | DIP-0414-MAIN |
| 23-Jul-24 | Cash In | July | SALES | eBay.com | 94.65 | EXHIBIT-C | DIP-0414-MAIN |
| 23-Jul-24 | Cash In | July | SALES | eBay.com | 457.45 | EXHIBIT-C | DIP-0414-MAIN |
| 23-Jul-24 | Cash In | July | SALES | BRAINTREE | 644.36 | EXHIBIT-C | DIP-0414-MAIN |
| 23-Jul-24 | Cash In | July | SALES | BRAINTREE | 978.80 | EXHIBIT-C | DIP-0414-MAIN |

Exhibit-C    Page 4 of 6

| 23-Jul-24 | Cash In | July | SALES | eBay.com | 231.92 | EXHIBIT-C | DIP-0406 |
| 23-Jul-24 | Cash In | July | SALES | eBay.com | 864.59 | EXHIBIT-C | DIP-0406 |
| 24-Jul-24 | Cash In | July | SALES | eBay.com | 48.20 | EXHIBIT-C | DIP-0414-MAIN |
| 24-Jul-24 | Cash In | July | SALES | eBay.com | 224.88 | EXHIBIT-C | DIP-0414-MAIN |
| 24-Jul-24 | Cash In | July | SALES | eBay.com | 311.77 | EXHIBIT-C | DIP-0414-MAIN |
| 24-Jul-24 | Cash In | July | SALES | BRAINTREE | 126.66 | EXHIBIT-C | DIP-0414-MAIN |
| 24-Jul-24 | Cash In | July | SALES | BRAINTREE | 210.20 | EXHIBIT-C | DIP-0414-MAIN |
| 24-Jul-24 | Cash In | July | SALES | eBay.com | 650.43 | EXHIBIT-C | DIP-0406 |
| 24-Jul-24 | Cash In | July | SALES | eBay.com | 974.65 | EXHIBIT-C | DIP-0406 |
| 24-Jul-24 | Cash In | July | SALES | AMAZON.COM | 590.25 | EXHIBIT-C | DIP-7637 |
| 24-Jul-24 | Cash In | July | SALES | AMAZON.COM | 519.29 | EXHIBIT-C | DIP-7645 |
| 24-Jul-24 | Cash In | July | SALES | AMAZON.COM | 44,300.42 | EXHIBIT-C | DIP-7652 |
| 24-Jul-24 | Cash In | July | SALES | AMAZON.COM | 2,566.29 | EXHIBIT-C | DIP-7652 |
| 25-Jul-24 | Cash In | July | SALES | eBay.com | 26.49 | EXHIBIT-C | DIP-0414-MAIN |
| 25-Jul-24 | Cash In | July | SALES | eBay.com | 65.51 | EXHIBIT-C | DIP-0414-MAIN |
| 25-Jul-24 | Cash In | July | SALES | eBay.com | 157.14 | EXHIBIT-C | DIP-0414-MAIN |
| 25-Jul-24 | Cash In | July | SALES | AMAZON.COM | 26,673.27 | EXHIBIT-C | DIP-0414-MAIN |
| 25-Jul-24 | Cash In | July | SALES | AMAZON.COM | 2,277.17 | EXHIBIT-C | DIP-0414-MAIN |
| 25-Jul-24 | Cash In | July | SALES | eBay.com | 895.89 | EXHIBIT-C | DIP-0406 |
| 25-Jul-24 | Cash In | July | SALES | eBay.com | 980.61 | EXHIBIT-C | DIP-0406 |
| 25-Jul-24 | Cash In | July | SALES | AMAZON.COM | 6,511.60 | EXHIBIT-C | DIP-7637 |
| 25-Jul-24 | Cash In | July | SALES | AMAZON.COM | 7,510.64 | EXHIBIT-C | DIP-7645 |
| 26-Jul-24 | Cash In | July | SALES | eBay.com | 30.18 | EXHIBIT-C | DIP-0414-MAIN |
| 26-Jul-24 | Cash In | July | SALES | BRAINTREE | 115.81 | EXHIBIT-C | DIP-0414-MAIN |
| 26-Jul-24 | Cash In | July | SALES | eBay.com | 398.74 | EXHIBIT-C | DIP-0414-MAIN |
| 26-Jul-24 | Cash In | July | SALES | eBay.com | 438.09 | EXHIBIT-C | DIP-0414-MAIN |
| 26-Jul-24 | Cash In | July | SALES | BRAINTREE | 448.87 | EXHIBIT-C | DIP-0414-MAIN |
| 26-Jul-24 | Cash In | July | SALES | BRAINTREE | 110.19 | EXHIBIT-C | DIP-0414-MAIN |
| 26-Jul-24 | Cash In | July | SALES | BRAINTREE | 397.98 | EXHIBIT-C | DIP-0414-MAIN |
| 26-Jul-24 | Cash In | July | SALES | AMAZON.COM | 5.67 | EXHIBIT-C | DIP-0406 |
| 26-Jul-24 | Cash In | July | SALES | AMAZON.COM | 459.60 | EXHIBIT-C | DIP-0406 |
| 26-Jul-24 | Cash In | July | SALES | eBay.com | 621.60 | EXHIBIT-C | DIP-0406 |
| 26-Jul-24 | Cash In | July | SALES | eBay.com | 731.30 | EXHIBIT-C | DIP-0406 |
| 29-Jul-24 | Cash In | July | SALES | eBay.com | 530.42 | EXHIBIT-C | DIP-0414-MAIN |
| 29-Jul-24 | Cash In | July | SALES | eBay.com | 601.16 | EXHIBIT-C | DIP-0414-MAIN |
| 29-Jul-24 | Cash In | July | SALES | eBay.com | 5.60 | EXHIBIT-C | DIP-0414-MAIN |
| 29-Jul-24 | Cash In | July | SALES | eBay.com | 119.26 | EXHIBIT-C | DIP-0414-MAIN |
| 29-Jul-24 | Cash In | July | SALES | eBay.com | 250.13 | EXHIBIT-C | DIP-0414-MAIN |
| 29-Jul-24 | Cash In | July | SALES | eBay.com | 613.92 | EXHIBIT-C | DIP-0414-MAIN |
| 29-Jul-24 | Cash In | July | SALES | eBay.com | 748.72 | EXHIBIT-C | DIP-0414-MAIN |
| 29-Jul-24 | Cash In | July | SALES | BRAINTREE | 138.67 | EXHIBIT-C | DIP-0414-MAIN |
| 29-Jul-24 | Cash In | July | SALES | BRAINTREE | 588.86 | EXHIBIT-C | DIP-0414-MAIN |
| 29-Jul-24 | Cash In | July | SALES | eBay.com | 848.72 | EXHIBIT-C | DIP-0406 |
| 29-Jul-24 | Cash In | July | SALES | eBay.com | 2,238.66 | EXHIBIT-C | DIP-0406 |

Exhibit-C                                                                                        Page 5 of 6

| 29-Jul-24 | Cash In | July | SALES | eBay.com | 910.47 | EXHIBIT-C | DIP-0406 |
|---|---|---|---|---|---|---|---|
| 29-Jul-24 | Cash In | July | SALES | eBay.com | 1,000.70 | EXHIBIT-C | DIP-0406 |
| 29-Jul-24 | Cash In | July | SALES | eBay.com | 1,341.41 | EXHIBIT-C | DIP-0406 |
| 29-Jul-24 | Cash In | July | SALES | eBay.com | 1,345.88 | EXHIBIT-C | DIP-0406 |
| 30-Jul-24 | Cash In | July | SALES | eBay.com | 36.49 | EXHIBIT-C | DIP-0414-MAIN |
| 30-Jul-24 | Cash In | July | SALES | eBay.com | 530.07 | EXHIBIT-C | DIP-0414-MAIN |
| 30-Jul-24 | Cash In | July | SALES | BRAINTREE | 502.31 | EXHIBIT-C | DIP-0414-MAIN |
| 30-Jul-24 | Cash In | July | SALES | BRAINTREE | 1,039.95 | EXHIBIT-C | DIP-0414-MAIN |
| 30-Jul-24 | Cash In | July | SALES | eBay.com | 665.88 | EXHIBIT-C | DIP-0406 |
| 30-Jul-24 | Cash In | July | SALES | eBay.com | 1,139.22 | EXHIBIT-C | DIP-0406 |
| 31-Jul-24 | Cash In | July | SALES | eBay.com | 167.52 | EXHIBIT-C | DIP-0414-MAIN |
| 31-Jul-24 | Cash In | July | SALES | eBay.com | 256.17 | EXHIBIT-C | DIP-0414-MAIN |
| 31-Jul-24 | Cash In | July | SALES | eBay.com | 432.01 | EXHIBIT-C | DIP-0414-MAIN |
| 31-Jul-24 | Cash In | July | SALES | WAL-MART | 755.38 | EXHIBIT-C | DIP-0414-MAIN |
| 31-Jul-24 | Cash In | July | SALES | BRAINTREE | 101.45 | EXHIBIT-C | DIP-0414-MAIN |
| 31-Jul-24 | Cash In | July | SALES | BRAINTREE | 491.80 | EXHIBIT-C | DIP-0414-MAIN |
| 31-Jul-24 | Cash In | July | SALES | eBay.com | 476.83 | EXHIBIT-C | DIP-0406 |
| 31-Jul-24 | Cash In | July | SALES | eBay.com | 821.80 | EXHIBIT-C | DIP-0406 |
| 31-Jul-24 | Cash In | July | SALES | AMAZON.COM | 2,581.32 | EXHIBIT-C | DIP-0406 |
| | | | | | **405,899.98** | | |

Exhibit-C                                                                                                   Page 6 of 6

# EXHIBIT D

# MARCHEY GROUP INC

## EXHIBIT D

### DISBURSEMENTS - MONTH OF JULY 2024

| Date | Flow | Coding | Name | Amount | Exhibit | Account |
|------|------|--------|------|--------|---------|---------|
| 7/1/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($20.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/1/2024 | Cash Out | Dues and Subscriptions | CHATGPT | ($20.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/1/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/1/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/1/2024 | Cash Out | Payroll | CHECK # 1043 - BLANCA JANET MOLINA | ($1,448.74) | EXHIBIT-D | DIP-0414-MAIN |
| 7/1/2024 | Cash Out | Payroll | CHECK # 1045 - DURDONA ABDURAKHMONC | ($1,349.06) | EXHIBIT-D | DIP-0414-MAIN |
| 7/1/2024 | Cash Out | Refunds-Returns | BRAINTREE | ($15.62) | EXHIBIT-D | DIP-0414-MAIN |
| 7/1/2024 | Cash Out | Insider Comp-HELOC | NEWREZ-SHELLPOINT | ($4,078.02) | EXHIBIT-D | DIP-0414-MAIN |
| 7/2/2024 | Cash Out | Dues and Subscriptions | GOOGLE - GSUITE | ($25.92) | EXHIBIT-D | DIP-0414-MAIN |
| 7/2/2024 | Cash Out | Advertising | GOOGLE - ADS | ($136.82) | EXHIBIT-D | DIP-0414-MAIN |
| 7/2/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | EXHIBIT-D | DIP-0414-MAIN |
| 7/2/2024 | Cash Out | Dues and Subscriptions | GOOGLE - CLOUD | ($735.03) | EXHIBIT-D | DIP-0414-MAIN |
| 7/2/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/2/2024 | Cash Out | Occupancy | Randall Hall Senter | ($13,230.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/2/2024 | Cash Out | Payroll-Taxes | EDD | ($171.84) | EXHIBIT-D | DIP-0414-MAIN |
| 7/2/2024 | Cash Out | Payroll-Taxes | IRS | ($1,516.38) | EXHIBIT-D | DIP-0414-MAIN |
| 7/2/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($3,089.26) | EXHIBIT-D | DIP-0414-MAIN |
| 7/3/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/3/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/3/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/3/2024 | Cash Out | Utilities | WASTE MANAGEMENT | ($431.64) | EXHIBIT-D | DIP-0414-MAIN |
| 7/3/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($12,464.12) | EXHIBIT-D | DIP-0414-MAIN |
| 7/3/2024 | Cash Out | Payroll | CHECK # 1046 - MEKHRIDIN BAKHRAMOV | ($526.43) | EXHIBIT-D | DIP-0414-MAIN |
| 7/5/2024 | Cash Out | Dues and Subscriptions | OOMA,INC | ($7.66) | EXHIBIT-D | DIP-0414-MAIN |
| 7/5/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/5/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/5/2024 | Cash Out | Professional Fees | Greenberg Glusker Fields | ($5,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/5/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($10,045.40) | EXHIBIT-D | DIP-0414-MAIN |
| 7/8/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($36.10) | EXHIBIT-D | DIP-0414-MAIN |
| 7/8/2024 | Cash Out | Payroll-Independent Cont | Rajnesh Gupta - Indepenedent Contrator | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/8/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/8/2024 | Cash Out | Dues and Subscriptions | RINGCENTRAL | ($107.07) | EXHIBIT-D | DIP-0414-MAIN |
| 7/8/2024 | Cash Out | Dues and Subscriptions | MOZENDA | ($199.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/8/2024 | Cash Out | Payroll | CHECK # 1044 - DILBAR BAKHRAMOVA | ($526.43) | EXHIBIT-D | DIP-0414-MAIN |
| 7/8/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($1,310.84) | EXHIBIT-D | DIP-0414-MAIN |
| 7/8/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($3,556.92) | EXHIBIT-D | DIP-0414-MAIN |
| 7/8/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($18,695.63) | EXHIBIT-D | DIP-0414-MAIN |
| 7/8/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($26,732.71) | EXHIBIT-D | DIP-0414-MAIN |
| 7/9/2024 | Cash Out | Bank and Merchant Fees | DIRECT PAY WF BUSINESS PYMT TRANS | ($6.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/9/2024 | Cash Out | Bank and Merchant Fees | DIRECT PAY MONTHLY BASE | ($10.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/9/2024 | Cash Out | Bank and Merchant Fees | DIRECT PAY NONWF BUS PYMT TRANS | ($39.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/9/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | EXHIBIT-D | DIP-0414-MAIN |
| 7/9/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/9/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/9/2024 | Cash Out | Utilities | LADWP | ($359.21) | EXHIBIT-D | DIP-0414-MAIN |
| 7/10/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($20.00) | EXHIBIT-D | DIP-0414-MAIN |

| Date | Type | Category | Description | Amount | | |
|------|------|----------|-------------|--------|---|---|
| 7/10/2024 | Cash Out | Refunds-Returns | YESPARTS.COM | ($16.34) | EXHIBIT-D | DIP-0414-MAIN |
| 7/10/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/10/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/10/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($6,898.86) | EXHIBIT-D | DIP-0414-MAIN |
| 7/10/2024 | Cash Out | Insider Compensation | CHECK # 1041 - MARUF BAKHRAMOV | ($7,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/10/2024 | Cash Out | Refunds-Returns | AMAZON.COM | ($9.72) | EXHIBIT-D | DIP-7652 |
| 7/10/2024 | Cash Out | Bank and Merchant Fees | INTERNATIONAL PURCHASE TRANSACTION FI | ($0.29) | EXHIBIT-D | DIP-7652 |
| 7/10/2024 | Cash Out | Refunds-Returns | AMAZON.COM | ($14.75) | EXHIBIT-D | DIP-7652 |
| 7/10/2024 | Cash Out | Bank and Merchant Fees | INTERNATIONAL PURCHASE TRANSACTION FI | ($0.44) | EXHIBIT-D | DIP-7652 |
| 7/11/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/11/2024 | Cash Out | Dues and Subscriptions | HELIUM 10 | ($179.10) | EXHIBIT-D | DIP-0414-MAIN |
| 7/11/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/11/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/11/2024 | Cash Out | Professional Fees | Greenberg Glusker Fields | ($5,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/11/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($10,443.35) | EXHIBIT-D | DIP-0414-MAIN |
| 7/11/2024 | Cash Out | Refunds-Returns | BRAINTREE | ($247.37) | EXHIBIT-D | DIP-0414-MAIN |
| 7/12/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/12/2024 | Cash Out | Dues and Subscriptions | Spectrum | ($169.98) | EXHIBIT-D | DIP-0414-MAIN |
| 7/12/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/12/2024 | Cash Out | Supplies-Shipping | UPAKNSHIP | ($817.50) | EXHIBIT-D | DIP-0414-MAIN |
| 7/12/2024 | Cash Out | Payroll | CHECK # 1049 - BLANCA JANET MOLINA | ($1,448.74) | EXHIBIT-D | DIP-0414-MAIN |
| 7/12/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($21,965.83) | EXHIBIT-D | DIP-0414-MAIN |
| 7/12/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($25,274.18) | EXHIBIT-D | DIP-0414-MAIN |
| 7/12/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($645.96) | EXHIBIT-D | DIP-0414-MAIN |
| 7/12/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($6,508.91) | EXHIBIT-D | DIP-0414-MAIN |
| 7/15/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/15/2024 | Cash Out | Payroll | CHECK # 1053 - MUKHRIDDIN BAKHRAMOV | ($1,460.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/15/2024 | Cash Out | Payroll | CHECK # 1051 - DURDONA ABDURAKHMONC | ($1,349.06) | EXHIBIT-D | DIP-0414-MAIN |
| 7/16/2024 | Cash Out | Dues and Subscriptions | LIQUID WEB | ($35.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/16/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | EXHIBIT-D | DIP-0414-MAIN |
| 7/16/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/16/2024 | Cash Out | Payroll-Taxes | EDD | ($171.83) | EXHIBIT-D | DIP-0414-MAIN |
| 7/16/2024 | Cash Out | Payroll-Taxes | IRS | ($1,516.36) | EXHIBIT-D | DIP-0414-MAIN |
| 7/16/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($4,612.28) | EXHIBIT-D | DIP-0414-MAIN |
| 7/17/2024 | Cash Out | Advertising | GOOGLE - ADS | ($500.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/17/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/17/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/17/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/18/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/18/2024 | Cash Out | Payroll-Independent Contr | Rajnesh Gupta - Indepenedent Contrator | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/18/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/18/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($8,442.90) | EXHIBIT-D | DIP-0414-MAIN |
| 7/18/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($8,688.40) | EXHIBIT-D | DIP-0414-MAIN |
| 7/19/2024 | Cash Out | Dues and Subscriptions | Microsoft | ($20.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/19/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/19/2024 | Cash Out | Professional Fees | Greenberg Glusker Fields | ($5,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/19/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/19/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($14,464.63) | EXHIBIT-D | DIP-0414-MAIN |
| 7/19/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($17,445.25) | EXHIBIT-D | DIP-0414-MAIN |
| 7/19/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($1,092.51) | EXHIBIT-D | DIP-0414-MAIN |
| 7/22/2024 | Cash Out | Dues and Subscriptions | CLOUDINARY LTD | ($99.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/22/2024 | Cash Out | Dues and Subscriptions | M2E | ($1,558.25) | EXHIBIT-D | DIP-0414-MAIN |
| 7/22/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/22/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |

| Date | Type | Category | Payee | Amount | Exhibit | Account |
|---|---|---|---|---|---|---|
| 7/22/2024 | Cash Out | Loan Payment | Amazon Capital Services | ($12,672.49) | EXHIBIT-D | DIP-0414-MAIN |
| 7/22/2024 | Cash Out | Taxes | CDTFA | ($191.36) | EXHIBIT-D | DIP-0414-MAIN |
| 7/22/2024 | Cash Out | Refunds-Returns | BRAINTREE | ($404.04) | EXHIBIT-D | DIP-0414-MAIN |
| 7/23/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | EXHIBIT-D | DIP-0414-MAIN |
| 7/23/2024 | Cash Out | Insurance Expense | HARTFORD INS | ($372.85) | EXHIBIT-D | DIP-0414-MAIN |
| 7/23/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($2,874.87) | EXHIBIT-D | DIP-0414-MAIN |
| 7/24/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/24/2024 | Cash Out | Dues and Subscriptions | ADOBE | ($9.99) | EXHIBIT-D | DIP-0414-MAIN |
| 7/24/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/24/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/24/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/24/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($3,509.35) | EXHIBIT-D | DIP-0414-MAIN |
| 7/24/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($8,523.60) | EXHIBIT-D | DIP-0414-MAIN |
| 7/25/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/25/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/25/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($9,381.20) | EXHIBIT-D | DIP-0414-MAIN |
| 7/25/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($13,080.86) | EXHIBIT-D | DIP-0414-MAIN |
| 7/25/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($5,584.67) | EXHIBIT-D | DIP-0414-MAIN |
| 7/25/2024 | Cash Out | Payroll | CHECK # 1042 - ANTON KULYK | ($1,320.15) | EXHIBIT-D | DIP-0414-MAIN |
| 7/26/2024 | Cash Out | Dues and Subscriptions | ADOBE | ($19.99) | EXHIBIT-D | DIP-0414-MAIN |
| 7/26/2024 | Cash Out | Dues and Subscriptions | SHIPSTATION | ($229.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/26/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/26/2024 | Cash Out | Loan Payment | SELLERSFUNDING | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/26/2024 | Cash Out | Cost of Goods | ENCOMPASS PARTS | ($14,015.63) | EXHIBIT-D | DIP-0414-MAIN |
| 7/26/2024 | Cash Out | Professional Fees | Greenberg Glusker Fields | ($5,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/26/2024 | Cash Out | Refunds-Returns | eBay.com | ($20.26) | EXHIBIT-D | DIP-0414-MAIN |
| 7/26/2024 | Cash Out | Payroll | CHECK # 1052 - MEKHRIDIN BAKHRAMOV | ($526.44) | EXHIBIT-D | DIP-0414-MAIN |
| 7/29/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/29/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/29/2024 | Cash Out | Dues and Subscriptions | CHATGPT | ($20.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/29/2024 | Cash Out | Advertising | GOOGLE - ADS | ($500.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/29/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($1,631.66) | EXHIBIT-D | DIP-0414-MAIN |
| 7/29/2024 | Cash Out | Cost of Goods | APPLIANCE PARTS | ($6,391.47) | EXHIBIT-D | DIP-0414-MAIN |
| 7/29/2024 | Cash Out | Payroll | DIRECT DEPOSIT | ($3,435.19) | EXHIBIT-D | DIP-0414-MAIN |
| 7/29/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($9,505.81) | EXHIBIT-D | DIP-0414-MAIN |
| 7/29/2024 | Cash Out | Cost of Goods | MARCONE APPL | ($16,653.72) | EXHIBIT-D | DIP-0414-MAIN |
| 7/30/2024 | Cash Out | Postage and Delivery | UPS | ($32.90) | EXHIBIT-D | DIP-0414-MAIN |
| 7/30/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/31/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/31/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/31/2024 | Cash Out | Postage and Delivery | USPS | ($1,000.00) | EXHIBIT-D | DIP-0414-MAIN |
| 7/31/2024 | Cash Out | Refunds-Returns | eBay.com | ($10.78) | EXHIBIT-D | DIP-0414-MAIN |
| 7/31/2024 | Cash Out | Bank and Merchant Fees | MONTHLY SERVICE FEE | ($10.00) | EXHIBIT-D | DIP-7637 |
| 7/31/2024 | Cash Out | Bank and Merchant Fees | MONTHLY SERVICE FEE | ($10.00) | EXHIBIT-D | DIP-7645 |
| | | | | ($421,077.52) | | |

# EXHIBIT E

# MARCHEY GROUP INC

## EXHIBIT E

INCURRED BUT NOT PAID AS OF 8.12.2024*

8/12/2024

| Vendor | Type | Amount |
|---|---|---|
| Quickbooks Payroll Service | Dues and Subscriptions | 0 |
| GS1-Licensing | Lisence | $0.00 |
| IRS-940 Payroll Taxes | Payroll-Taxes | $0.00 |
| CA-EDD Payroll Taxes | Payroll-Taxes | $0.00 |
| The Hartford | Insurance | $372.85 |
| CDTFA | CA State Taxes | $800.00 |
| Google Ads | Advertising | $329.00 |
| Marcone | Cost of Goods | $197,482.00 |
| Reliable | Cost of Goods | $56,029.00 |
| Encompass | Cost of Goods | $59,466.00 |
| | | **$314,478.85** |

# EXHIBIT F

# MARCHEY GROUP INC

## EXHIBIT F

RECEIVABLES AS OF 08.12.2024

12-Aug-24

| Customer | Amount | Likelihood of Receipt |
|----------|-------:|----------------------:|
| Amazon | $121,764.25 | 100% |
| eBay | $3,982.16 | 100% |
| Walmart | $879.31 | 100% |
| | **$126,625.72** | |

# Balance Sheet

# MARCHEY GROUP INC
## Balance Sheet

**July 31, 2024**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
| **Checking/Savings** | |
| BANK Checking | 37,337 |
| **Total Checking/Savings** | 37,337 |
| **Other Current Assets** | |
| Inventory Asset | 95,561 |
| **Total Other Current Assets** | 95,561 |
| **Account Receivable** | |
| Amazon | 139,011 |
| eBay | 6,036 |
| Walmart | 102 |
| **Total Account Receivable** | 145,149 |
| **Total Current Assets** | 278,047 |
| **Fixed Assets** | |
| Furniture and Equipment | 49,856 |
| **Total Fixed Assets** | 49,856 |
| **TOTAL ASSETS** | **327,903** |

**LIABILITIES & EQUITY**

| | |
|---|---:|
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| AmEx-1008 | 30,953 |
| BLUE-1005 | 30,211 |
| BofA-CASH-2572 | 82,363 |
| BofA-Cust-7228 | 17,193 |
| BofA-Travel-3240 | 42,591 |
| BofA-UnlCASH-8376 | 48,969 |
| CapitalOne-4766 | 198,476 |
| CHASE-9173 | 11,301 |
| Costco-6914 | 29,247 |
| WellsFargo-3961 | 4,964 |
| **Total Credit Cards** | 496,268 |
| **Loans** | |
| Marcus Goldman Sachs | 792,000 |
| SellersFunding | 354,000 |
| Kabbage by AmEx | 220,000 |
| LG Capital Investment | 156,800 |
| New Capital Group | 141,675 |
| AFG WC LLC | 127,186 |
| FundingCircle | 77,641 |
| LoanBuilder-PayPal | 40,398 |
| Fundation | 39,595 |
| PayPal-ebay | 21,690 |
| AMZN Capital Store 1 | 0 |
| AMZN Capital Store 2 | 49,512 |
| AMZN Capital Store 3 | 0 |
| **Total Loans** | 2,020,497 |
| **Other Current Liabilities** | |
| Vendor Open Balance | 283,575 |
| **Total Other Current Liabilities** | 283,575 |
| **Total Current Liabilities** | 2,800,340 |
| **Total Liabilities** | 2,800,340 |

# Profit & Loss

# MARCHEY GROUP INC
## Profit & Loss

|  | JUL 1 - JUL 31, 2024 |
|---|---:|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     **Merchandise Sales** | 655,957 |
|     **Returns/Refunds** | (84,881) |
|     **Sublet Rental** | 6,500 |
|   **Total Income** | 577,576 |
|   **Cost of Goods Sold** | |
|     **Purchases - Resale Items** | 296,205 |
|   **Total COGS** | 296,205 |
| **Gross Profit** | 281,371 |
|   **Expense** | |
|     **Advertising and Promotion** | 1,137 |
|     **Bank Service Charges** | 76 |
|     **Dues and Subscriptions** | 3,511 |
|     **Insurance Expense** | 373 |
|     **Insider Compensation** | 11,078 |
|     **Loan Payments** | 16,672 |
|     **AMZ eBay Marketplace Fees** | 114,792 |
|     **AMZ eBay Marketplace Taxes** | 38,308 |
|     **Payroll Expenses** | 15,390 |
|     **Postage and Delivery** | 40,165 |
|     **Professional Fees** | 20,000 |
|     **Occupancy** | 13,230 |
|     **Shipping Supplies** | 818 |
|     **Taxes** | 3,568 |
|     **Utilities** | 791 |
|   **Total Expense** | 279,908 |
| **Net Ordinary Income** | 1,462 |
| **Net Income** | **1,462** |

# Bank Statement
# Wells Fargo
# 0414 & 0406

# Wells Fargo Combined Statement of Accounts

July 31, 2024 ■ Page 1 of 16



MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)
8421 CANOGA AVE
CANOGA PARK CA 91304-2607

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

# Summary of accounts

## Checking and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Initiate Business Checking SM | 2 | ▉0414 | 49,517.42 | 34,406.77 |
| Initiate Business Checking SM | 12 | ▉0406 | 2,702.59 | 2,647.45 |
| | | Total deposit accounts | $52,220.01 | $37,054.22 |



# Initiate Business Checking SM

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $49,517.42 |
| Deposits/Credits | 405,921.67 |
| Withdrawals/Debits | - 421,032.32 |
| Ending balance on 7/31 | $34,406.77 |

Account number: ████0414
MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████

For Wire Transfers use
Routing Number (RTN): ████

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | | Ebay Comomguznjj Payments 240629 Hyq2Frprnsipo69 NTE*ZZZ*P6417067427\ | 95.29 | | |
| 7/1 | | Ebay Comkhgbbow4 Payments 240629 Vo4O8Kcricj1667 NTE*ZZZ*P6420906057\ | 154.74 | | |
| 7/1 | | Ebay Comf4Zwhxzk Payments 240629 3Lfpv9Vtugswm67 NTE*ZZZ*P6419732674\ | 194.25 | | |
| 7/1 | | Ebay Comdj0Aiaup Payments 240701 3Qh6Nusqa2Plm63 NTE*ZZZ*P6419601611\ | 44.46 | | |
| 7/1 | | Ebay Combo7W7Dli Payments 240630 Fytdfths2Mp7V63 NTE*ZZZ*P6418411691\ | 102.09 | | |
| 7/1 | | Ebay Com7Lywaxw0 Payments 240630 OdInywgsjkrd061 NTE*ZZZ*P6421031962\ | 275.45 | | |
| 7/1 | | Ebay Comor9Lyv6P Payments 240630 3Axytbiqu6Dt46J NTE*ZZZ*P6422264097\ | 295.55 | | |
| 7/1 | | Ebay Compjfuigbe Payments 240701 9Ifds01T2Wnjm6H NTE*ZZZ*P6422339530\ | 364.76 | | |
| 7/1 | | Ebay Com9Ggzeubd Payments 240701 S4Bpuuqh2Tjmw6K NTE*ZZZ*P6423430281\ | 472.77 | | |
| 7/1 | | Braintree Funding Dvbz3J Yespartscom_Instant | 71.00 | | |
| 7/1 | | Purchase authorized on 06/28 Liquid Web, LLC 800-5804985 MI S464180288707692 Card 5890 | | 20.00 | |
| 7/1 | | Recurring Payment authorized on 06/28 Openai *Chatgpt Su Httpsopenai.C CA S384180659369926 Card 5890 | | 20.00 | |
| 7/1 | | Purchase authorized on 06/28 USPS Stamps Endici 888-434-0055 DC S384180706956357 Card 5890 | | 1,000.00 | |
| 7/1 | | Purchase authorized on 06/28 USPS Stamps Endici 888-434-0055 DC S384180803776867 Card 5890 | | 1,000.00 | |
| 7/1 | 1043 | Deposited OR Cashed Check | | 1,448.74 | |
| 7/1 | 1045 | Check | | 1,349.06 | |
| 7/1 | < | Business to Business ACH Debit - Braintree Funding 4B276Y Supplyzcom_Instant | | 15.62 | |
| 7/1 | | Newrez-Shellpoin Web Pmts 240627 0688216571 Bakhramov Maruf | | 4,078.02 | 42,656.34 |
| 7/2 | | Ebay Comtfaqlrby Payments 240702 4Rtdfpbtqbb0S62 NTE*ZZZ*P6424797465\ | 107.34 | | |
| 7/2 | | Ebay Comafb5Clve Payments 240702 Btpt3O7Takb016H NTE*ZZZ*P6423676306\ | 240.74 | | |
| 7/2 | | Braintree Funding J8T8By Yespartscom_Instant | 290.15 | | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/2 | | Braintree Funding Hnvxpp Supplyzcom_Instant | 1,462.45 | | |
| 7/2 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Nqpldgp on 07/02/24 | 9,500.00 | | |
| 7/2 | | Purchase authorized on 07/01 Google*Gsuite Marc CC Google.Com CA S384183396805957 Card 5890 | | 25.92 | |
| 7/2 | | Recurring Payment authorized on 07/01 Google Ads26910514 650-2530000 CA S304183513499066 Card 5890 | | 136.82 | |
| 7/2 | | Recurring Payment authorized on 07/01 UPS*Billing Center 800-811-1648 GA S384183560124432 Card 5890 | | 32.90 | |
| 7/2 | | Recurring Payment authorized on 07/01 Google *Cloud Mpdq G.CO/Helppay# CA S384183577635681 Card 5890 | | 735.03 | |
| 7/2 | | Purchase authorized on 07/01 USPS Stamps Endici 888-434-0055 DC S384183753347834 Card 5890 | | 1,000.00 | |
| 7/2 | | WF Direct Pay-Payment- Tran ID Dp94359632 | | 13,230.00 | |
| 7/2 | < | Business to Business ACH Debit - Employment Devel EDD Eftpmt 070124 1625523552 Marchey Group Inc | | 171.84 | |
| 7/2 | < | Business to Business ACH Debit - IRS Usataxpymt 070224 225458464425006 Marchey Group Inc | | 1,516.38 | |
| 7/2 | | Marcone Payment 062924 Mnt000010365747 Marchey Group Inc | | 3,089.26 | 34,318.87 |
| 7/3 | | Instant Pmt From Amazon.Com on 07/03 Ref#20240703021000021P1Brjpc00500075121 | 1,210.03 | | |
| 7/3 | | Instant Pmt From Amazon.Com on 07/03 Ref#20240703021000021P1Brjpc00500075379 | 28,163.74 | | |
| 7/3 | | Braintree Funding Fvtv4P Yespartscom_Instant | 215.53 | | |
| 7/3 | | Braintree Funding By4Q6Y Supplyzcom_Instant | 657.84 | | |
| 7/3 | | Purchase authorized on 07/02 USPS Stamps Endici 888-434-0055 DC S384184728039994 Card 5890 | | 1,000.00 | |
| 7/3 | | Purchase authorized on 07/02 USPS Stamps Endici 888-434-0055 DC S384184756776811 Card 5890 | | 1,000.00 | |
| 7/3 | | Purchase authorized on 07/02 USPS Stamps Endici 888-434-0055 DC S304184806126860 Card 5890 | | 1,000.00 | |
| 7/3 | | Waste Management Internet 240702 043000099423988 Bakhramov Maruf | | 431.64 | |
| 7/3 | | Appliance Parts Payment 240702 000000130707408 Marchey Group Inc | | 12,464.12 | |
| 7/3 | 1046 | Check | | 526.43 | 48,143.82 |
| 7/5 | | Ebay Comlsgplhkm Payments 240704 Msui8Buqsfqvz66 NTE*ZZZ*P6427732833\ | 120.33 | | |
| 7/5 | | Ebay Comgmkxbzar Payments 240704 9H5Jacdrwywgd63 NTE*ZZZ*P6424036595\ | 134.84 | | |
| 7/5 | | Ebay Compt0Cm7Br Payments 240704 Ip90073th6Zpt6G NTE*ZZZ*P6426597778\ | 223.71 | | |
| 7/5 | | Maxville Group, Sender 240705 xxxxx2990 0000Marchey Group IN | 6,500.00 | | |
| 7/5 | | Ebay Comjusf2Rje Payments 240705 Nygjkrishkkrg69 NTE*ZZZ*P6425327195\ | 35.76 | | |
| 7/5 | | Ebay Coml5Kzrnl2 Payments 240705 Pnjbz5Ctysumb6M NTE*ZZZ*P6427939066\ | 450.99 | | |
| 7/5 | | Braintree Funding 7M428P Yespartscom_Instant | 589.91 | | |
| 7/5 | | Walmart 700254572 240702 366184500284592 Wal-Mart Stores, Inc Payment | 598.14 | | |
| 7/5 | | Braintree Funding 2M2Pd4 Supplyzcom_Instant | 2,231.26 | | |
| 7/5 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Nrv6Krj on 07/05/24 | 7,400.00 | | |
| 7/5 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7637 Ref #Ib0Nrv6Nqv on 07/05/24 | 5,600.00 | | |
| 7/5 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7645 Ref #Ib0Nrv6Rs7 on 07/05/24 | 8,400.00 | | |
| 7/5 | | Recurring Payment authorized on 07/02 Ooma,Inc 888-711-6662 CA S464184696907900 Card 5890 | | 7.66 | |
| 7/5 | | Purchase authorized on 07/03 USPS Stamps Endici 888-434-0055 DC S304185689783588 Card 5890 | | 1,000.00 | |
| 7/5 | | WF Direct Pay-Payment- Tran ID Dp94634790 | | 1,000.00 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 7/5 | | WF Direct Pay-Payment- Tran ID Dp94641256 | | 5,000.00 | |
| 7/5 | | WF Direct Pay-Payment- Tran ID Dp94652782 | | 10,045.40 | 63,375.70 |
| 7/8 | | Ebay ComInsbiocp Payments 240706 Pn88Yrgsc6Gv16H NTE*ZZZ*P6426587315\ | 45.50 | | |
| 7/8 | | Ebay Comusixedls Payments 240706 Zstuctmtsogzi6G NTE*ZZZ*P6430404753\ | 295.65 | | |
| 7/8 | | Ebay Comagt3Vcp2 Payments 240706 E8Osvlrqeodms67 NTE*ZZZ*P6429230434\ | 386.00 | | |
| 7/8 | | Ebay Comenzexwvc Payments 240707 Elbafg6Spmhks63 NTE*ZZZ*P6427853579\ | 48.82 | | |
| 7/8 | | Ebay Comyx0U7Nrz Payments 240707 Ncca0Cqqg0Nb96K NTE*ZZZ*P6430463386\ | 77.04 | | |
| 7/8 | | Ebay Comf9Nl5Vof Payments 240708 A3Awyhoqk6Gew6A NTE*ZZZ*P6432933873\ | 148.74 | | |
| 7/8 | | Ebay Comfygryrza Payments 240707 1Vvy5x1T9Ycqt65 NTE*ZZZ*P6431630145\ | 192.27 | | |
| 7/8 | | Ebay Comeixnlqth Payments 240708 Ahdup6Jqt1Y3H61 NTE*ZZZ*P6429160667\ | 259.29 | | |
| 7/8 | | Ebay Comwiusaq3V Payments 240708 Dpkdt8Vr1Ktka6M NTE*ZZZ*P6431731210\ | 570.51 | | |
| 7/8 | | Braintree Funding 9Dzd58 Yespartscom_Instant | 110.26 | | |
| 7/8 | | Braintree Funding 6Bzzry Supplyzcom_Instant | 454.24 | | |
| 7/8 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Nslhrjh on 07/08/24 | 6,400.00 | | |
| 7/8 | | Purchase authorized on 07/05 Liquid Web, LLC 800-5804985 MI S304187327079871 Card 5890 | | 36.10 | |
| 7/8 | | Money Transfer authorized on 07/05 Rmtly* N45CD WWW.Remitly.C WA S304187595331379 Card 5890 | | 1,000.00 | |
| 7/8 | | Purchase authorized on 07/05 USPS Stamps Endici 888-434-0055 DC S304187654990254 Card 5890 | | 1,000.00 | |
| 7/8 | | Purchase authorized on 07/05 USPS Stamps Endici 888-434-0055 DC S584187773292828 Card 5890 | | 1,000.00 | |
| 7/8 | | Recurring Payment authorized on 07/07 Ringcentral Inc. 888-898-4591 CA S584189267821784 Card 5890 | | 107.07 | |
| 7/8 | | Purchase authorized on 07/07 Mozenda Inc 801-995-4550 UT S584189578143356 Card 5890 | | 199.00 | |
| 7/8 | 1044 | Check | | 526.43 | |
| 7/8 | | Appliance Parts Payment 240705 000000130799310 Marchey Group Inc | | 1,310.84 | |
| 7/8 | | Appliance Parts Payment 240705 000000130799382 Marchey Group Inc | | 3,556.92 | |
| 7/8 | | Marcone Payment 070524 Mnt000010367817 Marchey Group Inc | | 18,695.63 | |
| 7/8 | | Marcone Payment 070524 Mnt000010367816 Marchey Group Inc. | | 26,732.71 | 18,199.32 |
| 7/9 | | Ebay Comg9Pdradp Payments 240709 1Ptimthqi6W3L65 NTE*ZZZ*P6430420835\ | 36.83 | | |
| 7/9 | | Ebay Comh3Kwfczi Payments 240709 Rbqk50Tskog6F6B NTE*ZZZ*P6434149305\ | 95.48 | | |
| 7/9 | | Ebay Comefiaizsp Payments 240709 Bz0Xdnyraceyf6A NTE*ZZZ*P6433048186\ | 210.79 | | |
| 7/9 | | Braintree Funding B3Rkry Yespartscom_Instant | 821.21 | | |
| 7/9 | | Braintree Funding Gp3Wz8 Supplyzcom_Instant | 1,872.28 | | |
| 7/9 | | Direct Pay WF Business Pymt Trans | | 6.00 | |
| 7/9 | | Direct Pay Monthly Base | | 10.00 | |
| 7/9 | | Direct Pay Nonwf Bus Pymt Trans | | 39.00 | |
| 7/9 | | Recurring Payment authorized on 07/08 UPS*Billing Center 800-811-1648 GA S384190387160983 Card 5890 | | 32.90 | |
| 7/9 | | Purchase authorized on 07/08 USPS Stamps Endici 888-434-0055 DC S384190733228500 Card 5890 | | 1,000.00 | |
| 7/9 | | Purchase authorized on 07/08 USPS Stamps Endici 888-434-0055 DC S464190816072899 Card 5890 | | 1,000.00 | |
| 7/9 | < | Business to Business ACH Debit - Ladwp Web Pay 240708 6951409794 Marchey Group Inc | | 359.21 | 18,788.80 |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|------------------|-------------------|---------------------|
| 7/10 | | Purchase Return authorized on 07/09 Yesparts.Com 8888100005 CA S464191810208016 Card 5890 | 16.34 | | |
| 7/10 | | Ebay Comfualrhmn Payments 240710 Fnv4Wpiqwwhcw6G NTE*ZZZ*P6434480914\ | 97.90 | | |
| 7/10 | | Ebay Comivrtiw0F Payments 240710 Btcjtos2Axmxb6H NTE*ZZZ*P6435693249\ | 99.81 | | |
| 7/10 | | Ebay Comqsjqjidm Payments 240710 Xeehfexrr2Bxm6E NTE*ZZZ*P6431954699\ | 165.74 | | |
| 7/10 | | Instant Pmt From Amazon.Com on 07/10 Ref#20240710021000021P1Brjpc00500067639 | 33,985.08 | | |
| 7/10 | | Braintree Funding Jm9T7J Yespartscom_Instant | 98.40 | | |
| 7/10 | | Braintree Funding 6Ydkxj Supplyzcom_Instant | 1,086.87 | | |
| 7/10 | | Purchase authorized on 07/08 Liquid Web, LLC 800-5804985 MI S384190292964808 Card 5890 | | 20.00 | |
| 7/10 | | Purchase authorized on 07/09 Yesparts.Com 888-810-0005 CA S304191401417139 Card 5890 | | 16.34 | |
| 7/10 | | Purchase authorized on 07/09 USPS Stamps Endici 888-434-0055 DC S384191743227671 Card 5890 | | 1,000.00 | |
| 7/10 | | Purchase authorized on 07/09 USPS Stamps Endici 888-434-0055 DC S304191782724113 Card 5890 | | 1,000.00 | |
| 7/10 | | Appliance Parts Payment 240709 000000130881097 Marchey Group Inc | | 6,898.86 | |
| 7/10 | 1041 | Check | | 7,000.00 | 38,403.74 |
| 7/11 | | Ebay Comsz1Ktqxt Payments 240711 Cp2Gkjxrsjlgq6H NTE*ZZZ*P6437074857\ | 94.68 | | |
| 7/11 | | Ebay Comiqsuzfgj Payments 240711 Yfmfm9Xr2Cx2E6B NTE*ZZZ*P6433225859\ | 188.88 | | |
| 7/11 | | Ebay Combswlrtw7 Payments 240711 Tsxkwdurqgwjy6A NTE*ZZZ*P6435962698\ | 589.59 | | |
| 7/11 | | Braintree Funding K69Jd4 Yespartscom_Instant | 83.24 | | |
| 7/11 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Ntj78W5 on 07/11/24 | 5,500.00 | | |
| 7/11 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7637 Ref #Ib0Ntj7Cql on 07/11/24 | 6,400.00 | | |
| 7/11 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7645 Ref #Ib0Ntj7Gdy on 07/11/24 | 8,200.00 | | |
| 7/11 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7652 Ref #Ib0Ntj7Kmf on 07/11/24 | 46,000.00 | | |
| 7/11 | | Purchase authorized on 07/09 USPS Stamps Endici 888-434-0055 DC S584191847314506 Card 5890 | | 1,000.00 | |
| 7/11 | | Recurring Payment authorized on 07/10 Helium 10 Diamond WWW.Helium10. CA S464192689435455 Card 5890 | | 179.10 | |
| 7/11 | | Purchase authorized on 07/10 USPS Stamps Endici 888-434-0055 DC S464192751867512 Card 5890 | | 1,000.00 | |
| 7/11 | | WF Direct Pay-Payment- Tran ID Dp94994364 | | 1,000.00 | |
| 7/11 | | WF Direct Pay-Payment- Tran ID Dp95013036 | | 5,000.00 | |
| 7/11 | | WF Direct Pay-Payment- Tran ID Dp95016168 | | 10,443.35 | |
| 7/11 | < | Business to Business ACH Debit - Braintree Funding Dtm2Rd Supplyzcom_Instant | | 247.37 | 86,590.31 |
| 7/12 | | Ebay Como2Iwanvv Payments 240712 Mpo33Prqsoxab6I NTE*ZZZ*P6434692667\ | 21.52 | | |
| 7/12 | | Ebay Comm14Zitsb Payments 240712 Yn0CO0Wscuroe6K NTE*ZZZ*P6437330050\ | 184.12 | | |
| 7/12 | | Braintree Funding 2Vmhgy Yespartscom_Instant | 124.69 | | |
| 7/12 | | Braintree Funding 7WV3Bd Supplyzcom_Instant | 129.58 | | |
| 7/12 | | Purchase authorized on 07/10 USPS Stamps Endici 888-434-0055 DC S304192856351314 Card 5890 | | 1,000.00 | |
| 7/12 | | Recurring Payment authorized on 07/11 Spectrum 855-707-7328 MO S464193539978372 Card 5890 | | 169.98 | |
| 7/12 | | Purchase authorized on 07/11 USPS Stamps Endici 888-434-0055 DC S384193794101606 Card 5890 | | 1,000.00 | |
| 7/12 | | Purchase authorized on 07/11 Upaknship 9097244628 CA S584193846419689 Card 5890 | | 817.50 | |
| 7/12 | 1049 | Deposited OR Cashed Check | | 1,448.74 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|--------------------|--------------------|
| 7/12 | | Marcone Payment 071124 Mnt000010370122 Marchey Group Inc | | 21,965.83 | |
| 7/12 | | Marcone Payment 071124 Mnt000010370124 Marchey Group Inc. | | 25,274.18 | |
| 7/12 | | Appliance Parts Payment 240711 000000130952774 Marchey Group Inc | | 645.96 | |
| 7/12 | | Appliance Parts Payment 240711 000000130952660 Marchey Group Inc | | 6,508.91 | 28,219.12 |
| 7/15 | | Ebay Com6Mmzvmus Payments 240713 T1Kzllcreew4B66 NTE*ZZZ*P6436334915\ | 84.40 | | |
| 7/15 | | Ebay Comk9Febg6A Payments 240713 B746Rmgrnwkh463 NTE*ZZZ*P6439899561\ | 361.78 | | |
| 7/15 | | Ebay Comlqg52Cj5 Payments 240713 Yatcl0Zski0Du6K NTE*ZZZ*P6438840538\ | 566.56 | | |
| 7/15 | | Ebay Comnhcrqfw8 Payments 240714 CF9R0Uq225G816E NTE*ZZZ*P6442945641\ | 78.73 | | |
| 7/15 | | Ebay Comyyrx4Suz Payments 240714 5I58So4Qckkdu6H NTE*ZZZ*P6439208507\ | 86.93 | | |
| 7/15 | | Ebay Come8D19Z8A Payments 240715 Ph3Ejrgqx6Wiu61 NTE*ZZZ*P6440565395\ | 97.42 | | |
| 7/15 | | Ebay Comvzyzv4Je Payments 240714 Hm6Fx7Stofuca6F NTE*ZZZ*P6441404098\ | 182.12 | | |
| 7/15 | | Ebay Comauvlcpdr Payments 240715 Ydowqjjqt2ND16K NTE*ZZZ*P6444053169\ | 204.32 | | |
| 7/15 | | Ebay Comj3Bptclz Payments 240715 N6Nenw0Suy7It6J NTE*ZZZ*P6442979578\ | 674.70 | | |
| 7/15 | | Braintree Funding F4Dz2D Yespartscom_Instant | 75.35 | | |
| 7/15 | | Braintree Funding Gx7Wz8 Supplyzcom_Instant | 99.56 | | |
| 7/15 | | Purchase authorized on 07/12 USPS Stamps Endici 888-434-0055 DC S384194765295224 Card 5890 | | 1,000.00 | |
| 7/15 | 1053 | Check | | 1,460.00 | |
| 7/15 | 1051 | Check | | 1,349.06 | 26,921.93 |
| 7/16 | | Ebay Comkapukeok Payments 240716 Dz8Yhwkrom4E56J NTE*ZZZ*P6441658283\ | 48.75 | | |
| 7/16 | | Ebay Comu6Dufu3R Payments 240716 6Wdefhrs3Suwx6H NTE*ZZZ*P6444116794\ | 286.00 | | |
| 7/16 | | Braintree Funding 4Ptw44 Yespartscom_Instant | 369.74 | | |
| 7/16 | | Braintree Funding 9Pk96Y Supplyzcom_Instant | 545.26 | | |
| 7/16 | | Purchase authorized on 07/14 Liquid Web, LLC 800-5804985 MI S304196289728414 Card 5890 | | 35.00 | |
| 7/16 | | Recurring Payment authorized on 07/15 UPS*Billing Center 800-811-1648 GA S304197481108898 Card 5890 | | 32.90 | |
| 7/16 | | Purchase authorized on 07/15 USPS Stamps Endici 888-434-0055 DC S584197746150988 Card 5890 | | 1,000.00 | |
| 7/16 | < | Business to Business ACH Debit - Employment Devel EDD Eftpmt 071524 xxxxx0144 Marchey Group Inc | | 171.83 | |
| 7/16 | < | Business to Business ACH Debit - IRS Usatdxpymt 071624 225459840045874 Marchey Group Inc | | 1,516.36 | |
| 7/16 | | Appliance Parts Payment 240715 000000131088137 Marchey Group Inc | | 4,612.28 | 20,803.31 |
| 7/17 | | Ebay Com708O1Ai8 Payments 240717 44Eakunrdogrj6l NTE*ZZZ*P6443580323\ | 72.14 | | |
| 7/17 | | Ebay Comj91Einzr Payments 240717 K6E3Fhrr0Wagy6M NTE*ZZZ*P6445772986\ | 108.63 | | |
| 7/17 | | Ebay Comiej0Xnny Payments 240717 EJlbj55Sraros6M NTE*ZZZ*P6447075585\ | 131.28 | | |
| 7/17 | | Wal-Mart Stores 706289822 240716 361184519271968 Wal-Mart Stores, Inc Payment | 1,137.65 | | |
| 7/17 | | Instant Pmt From Amazon.Com on 07/17 Ref#20240717021000021P1Brjpc00000073205 | 25,457.23 | | |
| 7/17 | | Instant Pmt From Amazon.Com on 07/17 Ref#20240717021000021P1Brjpc00000073246 | 2,272.51 | | |
| 7/17 | | Braintree Funding Fyc9Zt Yespartscom_Instant | 219.24 | | |
| 7/17 | | Braintree Funding 48My7J Supplyzcom_Instant | 268.96 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 7/17 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Nwgd6Ry on 07/17/24 | 15,200.00 | | |
| 7/17 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7637 Ref #Ib0Nwgdcqf on 07/17/24 | 4,950.00 | | |
| 7/17 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7645 Ref #Ib0Nwgdgrw on 07/17/24 | 6,700.00 | | |
| 7/17 | | Recurring Payment authorized on 07/16 Google *Ads2691051 CC@Google.Com CA S384198614858964 Card 5890 | | 500.00 | |
| 7/17 | | Purchase authorized on 07/16 USPS Stamps Endici 888-434-0055 DC S384198648493545 Card 5890 | | 1,000.00 | |
| 7/17 | | Purchase authorized on 07/16 USPS Stamps Endici 888-434-0055 DC S584198709989736 Card 5890 | | 1,000.00 | |
| 7/17 | | Purchase authorized on 07/16 USPS Stamps Endici 888-434-0055 DC S384198747305193 Card 5890 | | 1,000.00 | 73,820.95 |
| 7/18 | | Ebay Comaiwmsnmz Payments 240718 Aw83Utsssekba6C NTE*ZZZ*P6445601363\ | 61.55 | | |
| 7/18 | | Ebay Comlqispzgb Payments 240718 Hhtfnuptdoa4H69 NTE*ZZZ*P6449271921\ | 316.32 | | |
| 7/18 | | Ebay Como6Umdjws Payments 240718 Aliyhecs6AZ1S6D NTE*ZZZ*P6448252570\ | 501.15 | | |
| 7/18 | | Braintree Funding 5Q4Vft Supplyzcom_Instant | 243.61 | | |
| 7/18 | | Braintree Funding Bj2Wwy Yespartscom_Instant | 243.76 | | |
| 7/18 | | Purchase authorized on 07/16 USPS Stamps Endici 888-434-0055 DC S464199003235716 Card 5890 | | 1,000.00 | |
| 7/18 | | Money Transfer authorized on 07/17 Rmtly* J47F8 WWW.Remitly.C WA S464199663472856 Card 5890 | | 1,000.00 | |
| 7/18 | | Purchase authorized on 07/17 USPS Stamps Endici 888-434-0055 DC S384199722552052 Card 5890 | | 1,000.00 | |
| 7/18 | | WF Direct Pay-Payment- Tran ID Dp95539786 | | 8,442.90 | |
| 7/18 | | Appliance Parts Payment 240717 000000131158569 Marchey Group Inc | | 8,688.40 | 55,056.04 |
| 7/19 | | Ebay Comatr3M9Vl Payments 240719 Aithrq3Syuuo165 NTE*ZZZ*P6449550178\ | 7.79 | | |
| 7/19 | | Ebay Comq50B2Iut Payments 240719 Qw9Qjnmrwg1Tr6I NTE*ZZZ*P6447273035\ | 75.12 | | |
| 7/19 | | Ebay Comqbxh3Igx Payments 240719 Kklm5Mxrz2J7868 NTE*ZZZ*P6451017537\ | 275.22 | | |
| 7/19 | | Braintree Funding 5Myx3J Supplyzcom_Instant | 20.37 | | |
| 7/19 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Nx2Y5Hv on 07/19/24 | 4,100.00 | | |
| 7/19 | | Recurring Payment authorized on 07/18 Microsoft*Microsof Msbill.Info WA S584200289884414 Card 5890 | | 20.00 | |
| 7/19 | | Purchase authorized on 07/18 USPS Stamps Endici 888-434-0055 DC S464200752053318 Card 5890 | | 1,000.00 | |
| 7/19 | | WF Direct Pay-Payment- Tran ID Dp95667912 | | 5,000.00 | |
| 7/19 | | WF Direct Pay-Payment- Tran ID Dp95668538 | | 1,000.00 | |
| 7/19 | | Marcone Payment 071824 Mnt000010372510 Marchey Group Inc. | | 14,464.63 | |
| 7/19 | | Marcone Payment 071824 Mnt000010372498 Marchey Group Inc | | 17,445.25 | |
| 7/19 | | Appliance Parts Payment 240718 000000131183553 Marchey Group Inc | | 1,092.51 | 19,512.15 |
| 7/22 | | Ebay Comqegaz3Ys Payments 240720 Nvqz9P5Ruyjkq6M NTE*ZZZ*P6448891811\ | 206.86 | | |
| 7/22 | | Ebay Commwcmjfbn Payments 240720 Nmiy6Qstksalr6I NTE*ZZZ*P6452809377\ | 231.49 | | |
| 7/22 | | Ebay Comveospdkg Payments 240720 Vjgi9Zqdavohd65 NTE*ZZZ*P6451460722\ | 507.81 | | |
| 7/22 | | Instant Pmt From Amazon.Com on 07/20 Ref#20240720021000021P1Brjpc00020064468 | 12,510.04 | | |
| 7/22 | | Ebay Comelq6Pfnx Payments 240721 Vyfmjsmtp2Tgt6F NTE*ZZZ*P6450138731\ | 66.00 | | |
| 7/22 | | Ebay Comrdb5Ka8P Payments 240722 Bcrooyyrbr9Mz6F NTE*ZZZ*P6455145633\ | 140.78 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/22 | | Ebay Comncao1Gv8 Payments 240721 T9Dgnlgtyu4Sn67 NTE*ZZZ*P6453934065\ | 189.54 | | |
| 7/22 | | Ebay Comrgnfchfp Payments 240722 Kxnq3Sprtobb562 NTE*ZZZ*P6451706795\ | 220.37 | | |
| 7/22 | | Ebay Com3Ogrco1T Payments 240721 Pmzo1Karje1Yc65 NTE*ZZZ*P6452930266\ | 354.21 | | |
| 7/22 | | Ebay Compdnehjrp Payments 240722 Npzlr4Vq5Qmyv6C NTE*ZZZ*P6454106026\ | 380.28 | | |
| 7/22 | | Braintree Funding Hcw9MD Yespartscom_Instant | 162.69 | | |
| 7/22 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Nxx44RV on 07/22/24 | 9,200.00 | | |
| 7/22 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7645 Ref #Ib0Nxx46Rz on 07/22/24 | 3,000.00 | | |
| 7/22 | | Purchase authorized on 07/19 Cloudinary Ltd Petach Tikva Isr S464201369220535 Card 5890 | | 99.00 | |
| 7/22 | | Recurring Payment authorized on 07/19 M2E Gibraltar Gbr S464201597724018 Card 5890 | | 1,558.25 | |
| 7/22 | | Purchase authorized on 07/19 USPS Stamps Endici 888-434-0055 DC S464201692827410 Card 5890 | | 1,000.00 | |
| 7/22 | | Purchase authorized on 07/19 USPS Stamps Endici 888-434-0055 DC S464201758885794 Card 5890 | | 1,000.00 | |
| 7/22 | | WF Direct Pay-Payment- Loan-161065058-Tran ID Dp95745652 | | 12,672.49 | |
| 7/22 | < | Business to Business ACH Debit - CA Dept Tax Fee Cdtfa Epmt 240719 18238295 Marchey Group Inc. | | 191.36 | |
| 7/22 | < | Business to Business ACH Debit - Braintree Funding Csmhgy Supplyzcom_Instant | | 404.04 | 29,757.08 |
| 7/23 | | Ebay Comg91Hs5Qz Payments 240723 6Depp8Iqkcl6569 NTE*ZZZ*P6452566211\ | 86.68 | | |
| 7/23 | | Ebay Com7Mbay4BT Payments 240723 Onfwbqsq5A7Bn65 NTE*ZZZ*P6456655305\ | 94.65 | | |
| 7/23 | | Ebay Comoydnflbq Payments 240723 Bhgw2Uqsiy8Gy6E NTE*ZZZ*P6455228098\ | 457.45 | | |
| 7/23 | | Braintree Funding F89C5T Yespartscom_Instant | 644.36 | | |
| 7/23 | | Braintree Funding 5Vxmtp Supplyzcom_Instant | 978.80 | | |
| 7/23 | | Recurring Payment authorized on 07/22 UPS*Billing Center 800-811-1648 GA S304204448053473 Card 5890 | | 32.90 | |
| 7/23 | < | Business to Business ACH Debit - The Hartford Inspmtcl 15711359 Marchey Group Inc | | 372.85 | |
| 7/23 | | Appliance Parts Payment 240722 000000131292847 Marchey Group Inc | | 2,874.87 | 28,738.40 |
| 7/24 | | Ebay Com2Fago9Lj Payments 240724 Fygahnjtekkjw6D NTE*ZZZ*P6454277339\ | 48.20 | | |
| 7/24 | | Ebay Combh6Duuhr Payments 240724 KS8Gvpptrclkt62 NTE*ZZZ*P6456877522\ | 224.88 | | |
| 7/24 | | Ebay Comnjkyxhos Payments 240724 Y3Etvd3Ttgemn67 NTE*ZZZ*P6457995681\ | 311.77 | | |
| 7/24 | | Braintree Funding B3Zmby Yespartscom_Instant | 126.66 | | |
| 7/24 | | Braintree Funding Dtdpvt Supplyzcom_Instant | 210.20 | | |
| 7/24 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Nygg6Cb on 07/24/24 | 2,700.00 | | |
| 7/24 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7652 Ref #Ib0Nygg8Vy on 07/24/24 | 44,300.00 | | |
| 7/24 | | Purchase authorized on 07/22 Stamps.Com *Uspos 855-608-2677 TX S384204767843791 Card 5890 | | 1,000.00 | |
| 7/24 | | Recurring Payment authorized on 07/23 Adobe *Adobe 408-536-6000 CA S384205402778214 Card 5890 | | 9.99 | |
| 7/24 | | Purchase authorized on 07/23 USPS Stamps Endici 888-434-0055 DC S584205673610244 Card 5890 | | 1,000.00 | |
| 7/24 | | Purchase authorized on 07/23 USPS Stamps Endici 888-434-0055 DC S304205712853797 Card 5890 | | 1,000.00 | |
| 7/24 | | Purchase authorized on 07/23 USPS Stamps Endici 888-434-0055 DC S584205749805746 Card 5890 | | 1,000.00 | |
| 7/24 | | Marcone Payment 072324 Mnt000010373516 Marchey Group Inc | | 3,509.35 | |



*Transaction history* (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|------------|--------|
| 7/24 | | Marcone Payment 072324 Mnt000010373515 Marchey Group Inc. | | 8,523.60 | 60,617.17 |
| 7/25 | | Ebay Comrqqgnvyj Payments 240725 Bnpptzxqggxyc60 NTE*ZZZ*P6454753211\ | 26.49 | | |
| 7/25 | | Ebay Comeg2NV38l Payments 240725 74Fxibzrgmzyh6A NTE*ZZZ*P6458391850\ | 65.51 | | |
| 7/25 | | Ebay Com9W6Sphor Payments 240725 Xaw43Xrrcaxhi6B NTE*ZZZ*P6459394113\ | 157.14 | | |
| 7/25 | | Instant Pmt From Amazon.Com on 07/25 Ref#20240725021000021P1Brjpc00500062282 | 26,673.27 | | |
| 7/25 | | Instant Pmt From Amazon.Com on 07/25 Ref#20240725021000021P1Brjpc00510062949 | 2,277.17 | | |
| 7/25 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0Nyv8Lbg on 07/25/24 | 1,900.00 | | |
| 7/25 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7637 Ref #Ib0Nyv8Qn3 on 07/25/24 | 7,100.00 | | |
| 7/25 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7645 Ref #Ib0Nyv8T2C on 07/25/24 | 8,000.00 | | |
| 7/25 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx7652 Ref #Ib0Nyv8Xv9 on 07/25/24 | 2,500.00 | | |
| 7/25 | | Purchase authorized on 07/24 USPS Stamps Endici 888-434-0055 DC S304206664370368 Card 5890 | | 1,000.00 | |
| 7/25 | | Purchase authorized on 07/24 USPS Stamps Endici 888-434-0055 DC S584206715629930 Card 5890 | | 1,000.00 | |
| 7/25 | | Marcone Payment 072424 Mnt000010374345 Marchey Group Inc. | | 9,381.20 | |
| 7/25 | | Marcone Payment 072424 Mnt000010374344 Marchey Group Inc | | 13,080.86 | |
| 7/25 | | Appliance Parts Payment 240724 000000131342329 Marchey Group Inc | | 5,584.67 | |
| 7/25 | 1042 | Check | | 1,320.15 | 77,949.87 |
| 7/26 | | Ebay Comfwqqhi6B Payments 240726 Miqwbzbtn6Bd56N NTE*ZZZ*P6456285827\ | 30.18 | | |
| 7/26 | | Braintree Funding J65Zft Yespartscom_Instant | 115.81 | | |
| 7/26 | | Ebay Comt4S8Vhdj Payments 240726 Qodryuwsdwsre6M NTE*ZZZ*P6459666034\ | 398.74 | | |
| 7/26 | | Ebay Com16Sippsv Payments 240726 5983Tvcqaw2Bs67 NTE*ZZZ*P6460799145\ | 438.09 | | |
| 7/26 | | Braintree Funding Bysxnj Supplyzcom_Instant | 448.87 | | |
| 7/26 | | Braintree Funding Ccmkry Yespartscom_Instant | 110.19 | | |
| 7/26 | | Braintree Funding 5Wc2Hj Supplyzcom_Instant | 397.98 | | |
| 7/26 | | Recurring Payment authorized on 07/25 Adobe *Adobe 408-536-6000 CA S584207435428270 Card 5890 | | 19.99 | |
| 7/26 | | Recurring Payment authorized on 07/25 Shipstation 512-8864006 CA S584207504633776 Card 5890 | | 229.00 | |
| 7/26 | | Purchase authorized on 07/25 USPS Stamps Endici 888-434-0055 DC S464207697426460 Card 5890 | | 1,000.00 | |
| 7/26 | | WF Direct Pay-Payment- Tran ID Dp96110034 | | 1,000.00 | |
| 7/26 | | WF Direct Pay-Payment- Tran ID Dp96116588 | | 14,015.63 | |
| 7/26 | | WF Direct Pay-Payment- Tran ID Dp96117296 | | 5,000.00 | |
| 7/26 | | Ebay Com5Rg6Cto9 Payments 240726 Qwupgjktgiqkz2F Marchey Group Inc | | 20.26 | |
| 7/26 | 1052 | Check | | 526.44 | 58,078.41 |
| 7/29 | | Ebay Comgs7Pvkca Payments 240727 Cvvowsjqdgo226H NTE*ZZZ*P6462080577\ | 530.42 | | |
| 7/29 | | Ebay Comjx9Ityao Payments 240727 Wpzn1Jtir5Bit6B NTE*ZZZ*P6461090602\ | 601.16 | | |
| 7/29 | | Ebay Com6Si9Kyie Payments 240729 A0Wzbafqo28Ni61 NTE*ZZZ*P6460791467\ | 5.60 | | |
| 7/29 | | Ebay Com319Gagl1 Payments 240728 Grjvyxcrkgr7D68 NTE*ZZZ*P6459438035\ | 119.26 | | |
| 7/29 | | Ebay Comqk72Hloo Payments 240728 53Dqhkgskyjvc69 NTE*ZZZ*P6463905201\ | 250.13 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/29 | | Ebay Comcynshvyn Payments 240729 71C4Inhrfkb3x6B NTE*ZZZ*P6463938130\ | 613.92 | | |
| 7/29 | | Ebay Comyd19leho Payments 240729 Mx1Wvikt4Gus36N NTE*ZZZ*P6464994489\ | 748.72 | | |
| 7/29 | | Braintree Funding 377Qft Yespartscom_Instant | 138.67 | | |
| 7/29 | | Braintree Funding 5F5B6D Supplyzcom_Instant | 588.86 | | |
| 7/29 | | Purchase authorized on 07/26 USPS Stamps Endici 888-434-0055 DC S304208666607449 Card 5890 | | 1,000.00 | |
| 7/29 | | Purchase authorized on 07/26 USPS Stamps Endici 888-434-0055 DC S304208828463192 Card 5890 | | 1,000.00 | |
| 7/29 | | Recurring Payment authorized on 07/28 Openai *Chatgpt Su Httpsopenai.C CA S384210660056371 Card 5890 | | 20.00 | |
| 7/29 | | Recurring Payment authorized on 07/28 Google*Ads26910514 CC Google.Com CA S384210862446853 Card 5890 | | 500.00 | |
| 7/29 | | Appliance Parts Payment 240726 000000131387912 Marchey Group Inc | | 1,631.66 | |
| 7/29 | | Appliance Parts Payment 240726 000000131387887 Marchey Group Inc | | 6,391.47 | |
| 7/29 | < | Business to Business ACH Debit - Intuit Payroll S Quickbooks 240729 xxxxx2124 Marchey Group Inc | | 3,435.19 | |
| 7/29 | | Marcone Payment 072624 Mnt000010374742 Marchey Group Inc | | 9,505.81 | |
| 7/29 | | Marcone Payment 072624 Mnt000010374741 Marchey Group Inc. | | 16,653.72 | 21,537.30 |
| 7/30 | | Ebay Com4L2VP0Eh Payments 240730 Sdu9D5Lqciris63 NTE*ZZZ*P6462043043\ | 36.49 | | |
| 7/30 | | Ebay Comztigzy45 Payments 240730 Lraks5Jranqbo6G NTE*ZZZ*P6466335369\ | 530.07 | | |
| 7/30 | | Braintree Funding C8Sk6Y Yespartscom_Instant | 502.31 | | |
| 7/30 | | Braintree Funding Hyzmz8 Supplyzcom_Instant | 1,039.95 | | |
| 7/30 | | Recurring Payment authorized on 07/29 UPS*Billing Center 800-811-1648 GA S384211515205492 Card 5890 | | 32.90 | |
| 7/30 | | Purchase authorized on 07/29 USPS Stamps Endici 888-434-0055 DC S584211726348889 Card 5890 | | 1,000.00 | 22,613.22 |
| 7/31 | | Ebay Comnfyyassh Payments 240731 2Z2Gbbas3Gebv6C NTE*ZZZ*P6467417674\ | 167.52 | | |
| 7/31 | | Ebay Comvmu16Eew Payments 240731 Ed6Tfscsiuca96B NTE*ZZZ*P6463860923\ | 256.17 | | |
| 7/31 | | Ebay Comm5Rtlviq Payments 240731 2Wboccsyezzjb6M NTE*ZZZ*P6468305265\ | 432.01 | | |
| 7/31 | | Wal-Mart Stores 712523059 240730 366184538845786 Wal-Mart Stores, Inc Payment | 755.38 | | |
| 7/31 | | Braintree Funding Bfnh84 Yespartscom_Instant | 101.45 | | |
| 7/31 | | Braintree Funding 9Rzmby Supplyzcom_Instant | 491.80 | | |
| 7/31 | | Online Transfer From Marchey Group, Inc Business Checking xxxxxx0406 Ref #Ib0P2Kvb7D on 07/31/24 | 12,600.00 | | |
| 7/31 | | Purchase authorized on 07/30 USPS Stamps Endici 888-434-0055 DC S384212692764283 Card 5890 | | 1,000.00 | |
| 7/31 | | Purchase authorized on 07/30 USPS Stamps Endici 888-434-0055 DC S464212758535179 Card 5890 | | 1,000.00 | |
| 7/31 | | Purchase authorized on 07/30 USPS Stamps Endici 888-434-0055 DC S384212802286548 Card 5890 | | 1,000.00 | |
| 7/31 | | Ebay Coms9Athdgg Payments 240731 Sfow2Knsvefgz22 Marchey Group Inc | | 10.78 | 34,406.77 |
| Ending balance on 7/31 | | | | | 34,406.77 |
| Totals | | | $405,921.67 | $421,032.32 | |



Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1041 | 7/10 | 7,000.00 | 1045 | 7/1 | 1,349.06 | 1051 * | 7/15 | 1,349.06 |
| 1042 | 7/25 | 1,320.15 | 1046 | 7/3 | 526.43 | 1052 | 7/26 | 526.44 |
| 1043 | 7/1 | 1,448.74 | 1049 * | 7/12 | 1,448.74 | 1053 | 7/15 | 1,460.00 |
| 1044 | 7/8 | 526.43 | | | | | | |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2024 - 07/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $41,775.00 ⊞ |
| • Minimum daily balance | $500.00 | $18,199.32 ⊞ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 65 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# ✓ IMPORTANT ACCOUNT INFORMATION

---

Effective September 1, 2024, we are making changes to certain ATM and debit card fees.
1. We will no longer charge a fee for a balance inquiry at non-Wells Fargo ATMs. This $2.50 fee is going away.
2. We will no longer charge a fee for a funds transfer at non-Wells Fargo ATMs. This $2.50 fee is also going away.
3. The fee for a cash withdrawal transaction at non-Wells Fargo ATMs in the U.S. will increase from $2.50 to $3.00. U.S. includes the 50 states and the District of Columbia, as well as the U.S. territories of American Samoa, Guam, Northern Mariana Islands, Puerto Rico, U.S. Minor Outlying Islands, and U.S. Virgin Islands.

We base your account fees on the type of account you have and the services you use, so these fees may not be applicable to all customers. Other applicable fees for use of your card, and details about certain fee waivers and reimbursements, are described in the Wells Fargo Fee and Information Schedule applicable to your account.



---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g., a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/ or wellsfargo.com/biz/fee-information/.

---

Other Wells Fargo Benefits

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from the rising risks of scams. Download a guide at wellsfargo.com/protectelders.

## Initiate Business Checking ℠

### Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $2,702.59 |
| Deposits/Credits | 74,444.86 |
| Withdrawals/Debits | - 74,500.00 |
| Ending balance on 7/31 | $2,647.45 |

Account number: ████0406
MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████████

For Wire Transfers use
Routing Number (RTN): ████████

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | | Ebay Comnuustyct Payments 240629 C6x5Anpsnmcnu61 NTE*ZZZ*P6411318919\ | 345.59 | | |
| 7/1 | | Ebay Com5Nwtoigr Payments 240629 8Auahbct82Do06B NTE*ZZZ*P6421230081\ | 799.38 | | |
| 7/1 | | Ebay Comvmnoxinhk Payments 240630 6x3N0Uqyuf0R963 NTE*ZZZ*P6412611031\ | 664.89 | | |
| 7/1 | | Ebay Comfmb1lmav Payments 240701 Ljwth1Qdgfw0E6E NTE*ZZZ*P6413806207\ | 692.36 | | |
| 7/1 | | Ebay Compjl4Xt1M Payments 240630 Vy93I20Smm0Gt6F NTE*ZZZ*P6422523225\ | 1,147.61 | | |
| 7/1 | | Ebay Comq7Wug9Z9 Payments 240701 Pg4Zcuet1Kmxu6K NTE*ZZZ*P6423786729\ | 1,562.55 | | 7,914.97 |
| 7/2 | | Ebay Comqkapx6E3 Payments 240702 Gdhoriiqxkkxh65 NTE*ZZZ*P6414887551\ | 710.75 | | |



*Transaction history*(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|--------------------|--------------------|
| 7/2 | | Ebay Comcvgk3Yq0 Payments 240702 Ithb1Eqhenapr6E NTE*ZZZ*P6425009241\ | 955.98 | | |
| 7/2 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nqpldgp on 07/02/24 | | 9,500.00 | 81.70 |
| 7/3 | | Ebay Comgvbecgyg Payments 240703 Qsuq5Fyq4AG8F6F NTE*ZZZ*P6426754881\ | 23.89 | | |
| 7/3 | | Ebay Comnsncjatx Payments 240703 Uwolufptmsjl560 NTE*ZZZ*P6416591071\ | 486.24 | | |
| 7/3 | | Instant Pmt From Amazon.Com on 07/03 Ref#20240703021000021P1Brjpc00500075325 | 2,657.46 | | 3,249.29 |
| 7/5 | | Ebay Comsie7U0Ui Payments 240704 Kvnof1Esxaaop6M NTE*ZZZ*P6418047055\ | 993.97 | | |
| 7/5 | | Ebay Comgmkxbzar Payments 240704 Rmvvyxns5S9Rf6L NTE*ZZZ*P6428111025\ | 1,062.24 | | |
| 7/5 | | Ebay Comigcjtvni Payments 240705 Af2Oomtwiamwm6l NTE*ZZZ*P6419450335\ | 1,073.46 | | |
| 7/5 | | Ebay Comftygrnzf Payments 240705 Kpn7Uhps6Wybx68 NTE*ZZZ*P6429450825\ | 1,109.62 | | |
| 7/5 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nrv6Krj on 07/05/24 | | 7,400.00 | 88.58 |
| 7/8 | | Ebay Commpt8Kfvp Payments 240706 Tedikqpqi6Abz6J NTE*ZZZ*P6420673231\ | 905.89 | | |
| 7/8 | | Ebay Comlnsbiocp Payments 240706 Dv5Tb5Dqsmhkg64 NTE*ZZZ*P6430588857\ | 2,336.13 | | |
| 7/8 | | Instant Pmt From Amazon.Com on 07/07 Ref#20240707021000021P1Brjpc00500062751 | 323.91 | | |
| 7/8 | | Ebay Comsyptdfye Payments 240707 Trqabfryk4Tq768 NTE*ZZZ*P6421901671\ | 502.67 | | |
| 7/8 | | Ebay Comeixnlqth Payments 240708 S8Fx6Qsbki5Vw6K NTE*ZZZ*P6433165857\ | 694.10 | | |
| 7/8 | | Ebay Comenzexwvc Payments 240707 Br2Gcyjq1A4Hp6l NTE*ZZZ*P6431913273\ | 815.19 | | |
| 7/8 | | Ebay Comhxmlskc0 Payments 240708 Xkvrmistj6Cxu6B NTE*ZZZ*P6423188359\ | 851.26 | | |
| 7/8 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nslhrjh on 07/08/24 | | 6,400.00 | 117.73 |
| 7/9 | | Ebay Comsa0Ofr86 Payments 240709 Laznnrmslkj7K60 NTE*ZZZ*P6424490767\ | 345.45 | | |
| 7/9 | | Ebay Comea0Jw8Tz Payments 240709 Zbkjsyms0Ekmz61 NTE*ZZZ*P6434391201\ | 1,015.66 | | 1,478.84 |
| 7/10 | | Ebay Comy41Ti6Zl Payments 240710 Sdprjf2Sbebxo6B NTE*ZZZ*P6425806087\ | 885.77 | | |
| 7/10 | | Ebay Comqsjqjidm Payments 240710 Z9Rzjdbsfkv3F6J NTE*ZZZ*P6436016721\ | 936.04 | | 3,300.65 |
| 7/11 | | Ebay Comuvfccqsn Payments 240711 Ily21Oqspmrvh6G NTE*ZZZ*P6427370359\ | 1,085.33 | | |
| 7/11 | | Ebay Comiqsuzfgj Payments 240711 Ccoah0Zt6Phqj6A NTE*ZZZ*P6437338161\ | 1,200.46 | | |
| 7/11 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Ntj78W5 on 07/11/24 | | 5,500.00 | 86.44 |
| 7/12 | | Ebay Comxpirsoyu Payments 240712 9Shl4Eqrrm7NA6M NTE*ZZZ*P6428671855\ | 90.02 | | |
| 7/12 | | Amazon.Com.CA IN Intl Pymnt 240711 128C5Tk00007Gd Maruf Bakhramov | 355.18 | | |
| 7/12 | | Ebay Como2Iwanvv Payments 240712 Bgitrmxtlskup6J NTE*ZZZ*P6438702033\ | 1,378.36 | | 1,910.00 |
| 7/15 | | Ebay Comnxzp7Eww Payments 240713 Ujst7Tq4Ssel26B NTE*ZZZ*P6430185007\ | 649.21 | | |
| 7/15 | | Ebay Com7Naax3GE Payments 240713 I2Mv4Tgsoep6A6L NTE*ZZZ*P6440210145\ | 1,647.06 | | |
| 7/15 | | Ebay Com0Goap6Zc Payments 240715 Qmlx5Myspkpiu6J NTE*ZZZ*P6434403415\ | 792.26 | | |
| 7/15 | | Ebay Comqcqwyorg Payments 240715 J7Khj2Bqmc0RA64 NTE*ZZZ*P6444500265\ | 992.30 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|--------------------|---------------------|
| 7/15 | | Ebay Comjnwjio2A Payments 240714 8U7Ebsrszmbva68 NTE*ZZZ*P6433026343\ | 1,005.19 | | |
| 7/15 | | Ebay Comdjqwtvdh Payments 240714 5Qhumz6Tpawgq65 NTE*ZZZ*P6443269209\ | 1,360.17 | | 8,356.19 |
| 7/16 | | Ebay Comqu99Kvff Payments 240716 Ubcq6Gsbmk16260 NTE*ZZZ*P6435554023\ | 885.09 | | |
| 7/16 | | Ebay Comkapukeok Payments 240716 1Cdxhsvrbwzi062 NTE*ZZZ*P6445506465\ | 1,381.85 | | 10,623.13 |
| 7/17 | | Ebay Comj91Einzr Payments 240717 0Turpx2Sce1P76F NTE*ZZZ*P6437183143\ | 632.45 | | |
| 7/17 | | Ebay Com708O1Ai8 Payments 240717 Lfflfa9Qqo8F668 NTE*ZZZ*P6447605745\ | 696.54 | | |
| 7/17 | | Instant Pmt From Amazon.Com on 07/17 Ref#20240717021000021P1Brjpc00510067703 | 3,410.04 | | |
| 7/17 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nwgd6Ry on 07/17/24 | | 15,200.00 | 162.16 |
| 7/18 | | Ebay Comcuhg6Ng1 Payments 240718 5Mzcnpsgqgejl66 NTE*ZZZ*P6449719281\ | 723.61 | | |
| 7/18 | | Ebay Comxp1Tcjqy Payments 240718 S8Vnmgqzg74Hs6A NTE*ZZZ*P6439421383\ | 1,012.67 | | 1,898.44 |
| 7/19 | | Ebay Com2Lgqsjrp Payments 240719 3Pgdjfttkeuko62 NTE*ZZZ*P6440861527\ | 788.39 | | |
| 7/19 | | Ebay Comcsbf6Yux Payments 240719 6V1Mvtsbch6Uh66 NTE*ZZZ*P6451211553\ | 1,533.22 | | |
| 7/19 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nx2Y5Hv on 07/19/24 | | 4,100.00 | 120.05 |
| 7/22 | | Ebay Comba1Kd9Gm Payments 240720 Te8Cmsftri9Hn6I NTE*ZZZ*P6442880599\ | 1,185.50 | | |
| 7/22 | | Ebay Comqegaz3Ys Payments 240720 Y67FL7Vrfe9Ib65 NTE*ZZZ*P6453052329\ | 1,279.36 | | |
| 7/22 | | Instant Pmt From Amazon.Com on 07/21 Ref#20240721021000021P1Brjpc00010064408 | 238.68 | | |
| 7/22 | | Ebay Comoagyt0K3 Payments 240722 Vbr4Xrdtw2Ow967 NTE*ZZZ*P6445489807\ | 1,013.46 | | |
| 7/22 | | Ebay Com2J1Bpefq Payments 240721 Scdfgnjttarvi6K NTE*ZZZ*P6444093871\ | 1,407.34 | | |
| 7/22 | | Ebay Com8Yrg1Pax Payments 240722 Bild0Stsvustu6L NTE*ZZZ*P6455484633\ | 1,792.76 | | |
| 7/22 | | Ebay Comldwofimu Payments 240721 Uyrojyoqce3Rp61 NTE*ZZZ*P6454329441\ | 2,223.15 | | |
| 7/22 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nxx44RV on 07/22/24 | | 9,200.00 | 60.30 |
| 7/23 | | Ebay Com01Mlvqcb Payments 240723 Gdefadskpaqzq6B NTE*ZZZ*P6446264959\ | 231.92 | | |
| 7/23 | | Ebay Comxkoh8Xxs Payments 240723 Xbj2Nhtsaqdln66 NTE*ZZZ*P6456911265\ | 864.59 | | 1,156.81 |
| 7/24 | | Ebay Com9Qd53Wvu Payments 240724 Qwnx8Gmrdg31J6K NTE*ZZZ*P6448059343\ | 650.43 | | |
| 7/24 | | Ebay Comamz5Tssy Payments 240724 Eiznk4Gquagib6A NTE*ZZZ*P6458484657\ | 974.65 | | |
| 7/24 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nygg6Cb on 07/24/24 | | 2,700.00 | 81.89 |
| 7/25 | | Ebay Comziak9Qhi Payments 240725 Mvi14G4Tdmi9S66 NTE*ZZZ*P6449313631\ | 895.89 | | |
| 7/25 | | Ebay Comvo3Hnen6 Payments 240725 Ugf5A9Escgoew69 NTE*ZZZ*P6459710385\ | 980.61 | | |
| 7/25 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nyv8Lbg on 07/25/24 | | 1,900.00 | 58.39 |
| 7/26 | | Amazon Mexico SE Intl Pymnt 240725 128Q5Zg0000Zgd Maruf Bakhramov | 5.67 | | |
| 7/26 | | Amazon.Com.CA IN Intl Pymnt 240725 128Q5Zd00009Gd Maruf Bakhramov | 459.60 | | |
| 7/26 | | Ebay Comuikfb5I7 Payments 240726 Sknlnazrqujw46J NTE*ZZZ*P6450787111\ | 621.60 | | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/26 | | Ebay Comwyelstw5 Payments 240726 Gfapyayrpsmov62 NTE*ZZZ*P6460984449\ | 731.30 | | 1,876.56 |
| 7/29 | | Ebay Com7Qaenhj9 Payments 240727 Efny1Arrcmycm60 NTE*ZZZ*P6452163175\ | 848.72 | | |
| 7/29 | | Ebay Comb4Xvjwcc Payments 240727 4Vqr9Xoq4Ytea6E NTE*ZZZ*P6462195681\ | 2,238.66 | | |
| 7/29 | | Ebay Comm4Ecvb2S Payments 240728 Zk9Kzctq2Fgqp6K NTE*ZZZ*P6453890983\ | 910.47 | | |
| 7/29 | | Ebay Comqmhzaf3T Payments 240729 7Ixilmxr1Kxov6l NTE*ZZZ*P6465334641\ | 1,000.70 | | |
| 7/29 | | Ebay Comzb0Vpkcm Payments 240729 0Daindgtd2Knd6l NTE*ZZZ*P6455185927\ | 1,341.41 | | |
| 7/29 | | Ebay Comkgu3Lfvo Payments 240728 W959Ncussud4O6D NTE*ZZZ*P6464160561\ | 1,345.88 | | 9,562.40 |
| 7/30 | | Ebay Comzzn5Fwq9 Payments 240730 Dcw5F4Stclkdk64 NTE*ZZZ*P6466842825\ | 665.88 | | |
| 7/30 | | Ebay Comyyhrm5Yf Payments 240730 Lmoftbtr3Ypz86N NTE*ZZZ*P6456448063\ | 1,139.22 | | 11,367.50 |
| 7/31 | | Ebay Com9JP97Zet Payments 240731 1Ikjpur4Kqsjv64 NTE*ZZZ*P6458461759\ | 476.83 | | |
| 7/31 | | Ebay Comiznwpvkk Payments 240731 Fzalbr7Rp67Kw6N NTE*ZZZ*P6468791601\ | 821.80 | | |
| 7/31 | | Instant Pmt From Amazon.Com on 07/31 Ref#20240731021000021P1Brjpc00500067904 | 2,581.32 | | |
| 7/31 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0P2Kvb7D on 07/31/24 | | 12,600.00 | 2,647.45 |
| Ending balance on 7/31 | | | | | 2,647.45 |
| Totals | | | $74,444.86 | $74,500.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2024 - 07/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
| · Average ledger balance | $1,000.00 | $2,498.00 ☒ |
| · Minimum daily balance | $500.00 | $58.39 ☐ |

C1/C1

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 10 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
register or transfers into                         $ _____
your account which are not                    $ _____
shown on your statement.                      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                                          TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Bank Statement Wells Fargo DIP 7652, 7637, 7645

# Wells Fargo Combined Statement of Accounts

July 31, 2024 ■ Page 1 of 7



MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)
18000 PARTHENIA ST
NORTHRIDGE CA 91325-3150

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles,
infographics, and other resources on the topics of money movement, account
management and monitoring, security and fraud prevention, and more.

### Account options

*A check mark in the box indicates you have these
convenient services with your account(s).  Go to
wellsfargo.com/biz or call the number above if you have
questions or if you would like to add new services.*

| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

# Summary of accounts

## Checking and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Initiate Business Checking ℠ | 2 | 7652 | 105.72 | 132.59 |
| Initiate Business Checking ℠ | 4 | 7637 | 96.65 | 61.57 |
| Initiate Business Checking ℠ | 5 | 7645 | 91.88 | 88.34 |
| Total deposit accounts | | | $294.25 | $282.50 |

**WELLS FARGO**

# Initiate Business Checking ℠

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 7/1 | $105.72 |
| Deposits/Credits | 92,852.07 |
| Withdrawals/Debits | - 92,825.20 |
| Ending balance on 7/31 | $132.59 |

Account number: ■■■■ 7652

MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ■■■■■■

For Wire Transfers use
Routing Number (RTN): ■■■■■■

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 7/10 | | Instant Pmt From Amazon.Com on 07/10 Ref#20240710021000021P1Brjpc00000040091 | 43,374.10 | | |
| 7/10 | | Instant Pmt From Amazon.Com on 07/10 Ref#20240710021000021P1Brjpc00000072830 | 2,611.26 | | |
| 7/10 | | Purchase Intl authorized on 07/09 Amzn Mktp CA*Ry8Ve WWW.Amazon.CA Can S464191796976138 Card 6855 | | 9.72 | |
| 7/10 | | International Purchase Transaction Fee | | 0.29 | |
| 7/10 | | Purchase Intl authorized on 07/09 Amazon Mx Marketpl Ciudad DE Mex Mex S584191797055783 Card 6855 | | 14.75 | |
| 7/10 | | International Purchase Transaction Fee | | 0.44 | 46,065.88 |
| 7/11 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Ntj7Kmf on 07/11/24 | | 46,000.00 | 65.88 |
| 7/24 | | Instant Pmt From Amazon.Com on 07/24 Ref#20240724021000021P1Brjpc00010041703 | 44,300.42 | | |
| 7/24 | | Instant Pmt From Amazon.Com on 07/24 Ref#20240724021000021P1Brjpc00010074186 | 2,566.29 | | |
| 7/24 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nygg8Vy on 07/24/24 | | 44,300.00 | 2,632.59 |
| 7/25 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nyv8Xv9 on 07/25/24 | | 2,500.00 | 132.59 |
| Ending balance on 7/31 | | | | | 132.59 |
| **Totals** | | | **$92,852.07** | **$92,825.20** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| | | |
|---|---|---|
| Fee period 07/01/2024 - 07/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |



*Monthly service fee summary (continued)*

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $1,659.00 ☑ |
| • Minimum daily balance | $500.00 | $65.88 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 3 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# ☑ IMPORTANT ACCOUNT INFORMATION

---

Effective September 1, 2024, we are making changes to certain ATM and debit card fees.
1. We will no longer charge a fee for a balance inquiry at non-Wells Fargo ATMs. This $2.50 fee is going away.
2. We will no longer charge a fee for a funds transfer at non-Wells Fargo ATMs. This $2.50 fee is also going away.
3. The fee for a cash withdrawal transaction at non-Wells Fargo ATMs in the U.S. will increase from $2.50 to $3.00. U.S. includes the 50 states and the District of Columbia, as well as the U.S. territories of American Samoa, Guam, Northern Mariana Islands, Puerto Rico, U.S. Minor Outlying Islands, and U.S. Virgin Islands.

We base your account fees on the type of account you have and the services you use, so these fees may not be applicable to all customers. Other applicable fees for use of your card, and details about certain fee waivers and reimbursements, are described in the Wells Fargo Fee and Information Schedule applicable to your account.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g., a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/ or wellsfargo.com/biz/fee-information/.

---



---

Other Wells Fargo Benefits

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from the rising risks of scams. Download a guide at wellsfargo.com/protectelders.

---

# Initiate Business Checking <sup>SM</sup>

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 7/1 | $96.65 |
| Deposits/Credits | 24,024.92 |
| Withdrawals/Debits | - 24,060.00 |
| Ending balance on 7/31 | $61.57 |

Account number: ███████ 7637
MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ███████

For Wire Transfers use
Routing Number (RTN): ███████

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 7/3 | | Instant Pmt From Amazon.Com on 07/03 Ref#20240703021000021P1Brjpc00020086811 | 5,649.29 | | 5,745.94 |
| 7/5 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nrv6Nqv on 07/05/24 | | 5,600.00 | 145.94 |
| 7/10 | | Instant Pmt From Amazon.Com on 07/10 Ref#20240710021000021P1Brjpc00500064992 | 181.87 | | |
| 7/10 | | Instant Pmt From Amazon.Com on 07/10 Ref#20240710021000021P1Brjpc00020067887 | 6,130.99 | | 6,458.80 |
| 7/11 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Ntj7Cql on 07/11/24 | | 6,400.00 | 58.80 |
| 7/17 | | Instant Pmt From Amazon.Com on 07/17 Ref#20240717021000021P1Brjpc0010079647 | 4,960.92 | | |
| 7/17 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nwgdcqf on 07/17/24 | | 4,950.00 | 69.72 |
| 7/24 | | Instant Pmt From Amazon.Com on 07/24 Ref#20240724021000021P1Brjpc00510058304 | 590.25 | | 659.97 |
| 7/25 | | Instant Pmt From Amazon.Com on 07/25 Ref#20240725021000021P1Brjpc00000076347 | 6,511.60 | | |
| 7/25 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nyv8Qn3 on 07/25/24 | | 7,100.00 | 71.57 |
| 7/31 | | Monthly Service Fee | | 10.00 | 61.57 |
| Ending balance on 7/31 | | | | | 61.57 |
| Totals | | | $24,024.92 | $24,060.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2024 - 07/31/2024 | Standard monthly service fee $10.00 | You paid $10.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $673.00 ☐ |
| • Minimum daily balance | $500.00 | $58.80 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# Initiate Business Checking ℠

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $91.88 |
| Deposits/Credits | 34,306.46 |
| Withdrawals/Debits | - 34,310.00 |
| Ending balance on 7/31 | $88.34 |

Account number: ████ 7645

MARCHEY GROUP, INC
DEBTOR IN POSSESSION
CH11 CASE #24-10326 (CCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████████

For Wire Transfers use
Routing Number (RTN): ████████

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/3 | | Instant Pmt From Amazon.Com on 07/03 Ref#20240703021000021P1Brjpc00010082690 | 8,399.72 | | 8,491.60 |
| 7/5 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nrv6Rs7 on 07/05/24 | | 8,400.00 | 91.60 |
| 7/10 | | Instant Pmt From Amazon.Com on 07/10 Ref#20240710021000021P1Brjpc00510073740 | 512.64 | | |
| 7/10 | | Instant Pmt From Amazon.Com on 07/10 Ref#20240710021000021P1Brjpc00500067122 | 7,734.84 | | 8,339.08 |
| 7/11 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Ntj7Gdy on 07/11/24 | | 8,200.00 | 139.08 |
| 7/17 | | Instant Pmt From Amazon.Com on 07/17 Ref#20240717021000021P1Brjpc00000073033 | 6,645.05 | | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 7/17 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nwgdgrw on 07/17/24 | | 6,700.00 | 84.13 |
| 7/22 | | Instant Pmt From Amazon.Com on 07/20 Ref#2024072002100021P1Brjpc0000062330 | 2,984.28 | | |
| 7/22 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nxx46Rz on 07/22/24 | | 3,000.00 | 68.41 |
| 7/24 | | Instant Pmt From Amazon.Com on 07/24 Ref#2024072402100021P1Brjpc00000071999 | 519.29 | | 587.70 |
| 7/25 | | Instant Pmt From Amazon.Com on 07/25 Ref#2024072502100021P1Brjpc00500062216 | 7,510.64 | | |
| 7/25 | | Online Transfer to Marchey Group, Inc Business Checking xxxxxx0414 Ref #Ib0Nyv8T2C on 07/25/24 | | 8,000.00 | 98.34 |
| 7/31 | | Monthly Service Fee | | 10.00 | 88.34 |
| Ending balance on 7/31 | | | | | 88.34 |
| Totals | | | $34,306.46 | $34,310.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2024 - 07/31/2024 | Standard monthly service fee $10.00 | You paid $10.00 |
|-------------------------------------|--------------------------------------|------------------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $924.00 ☐ |
| • Minimum daily balance | $500.00 | $68.41 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|-----------------------------|------------|----------------|--------------|--------------------------------------|--------------------------|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   .                                      TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801